# EXHIBIT 8

**DEPARTMENT OF
CITY PLANNING**
–
CITY PLANNING COMMISSION

DAVID H. J. AMBROZ
PRESIDENT

RENEE DAKE WILSON
VICE-PRESIDENT

CAROLINE CHOE
VAHID KHORSAND
SAMANTHA MILLMAN
MARC MITCHELL
VERONICA PADILLA-CAMPOS
DANA M. PERLMAN
VACANT

ROCKY WILES
COMMISSION OFFICE MANAGER
(213) 978-1300

# City of Los Angeles
### CALIFORNIA



**ERIC GARCETTI**
MAYOR

**EXECUTIVE OFFICES**
200 N. Spring Street, Room 525
Los Angeles, CA 90012-4801

VINCENT P. BERTONI, AICP
DIRECTOR
(213) 978-1271

KEVIN J. KELLER, AICP
EXECUTIVE OFFICER
(213) 978-1272

LISA M. WEBBER, AICP
DEPUTY DIRECTOR
(213) 978-1274

http://planning.lacity.org

May 14, 2018

The Honorable City Council
City of Los Angeles
City Hall, Room 395
Los Angeles, California 90012

Dear Honorable Members:

**CONSIDERATION OF PROPOSED PROJECT AT 3568 SOUTH MOTOR AVENUE (CASE NO. DIR-2016-4880-DB, ENV-2016-4881-CE) FOR CEQA EXEMPTION AS A SUSTAINABLE COMMUNITIES PROJECT; CF 17-1394**

<u>**CASE NO**</u>.: DIR-2016-4880-DB; ENV-2016-4881-CE
<u>**PROJECT NAME**</u>: 3568 Motor
<u>**PROJECT APPLICANT**</u>: Hiro Kobayashi, 3568 Motor LLC
<u>**PROJECT LOCATION/ADDRESS**</u>: 3558-3570 S. Motor Ave.; 10313 W. Tabor St.
<u>**COMMUNITY PLANNING AREA**</u>: Palms-Mar Vista-Del Rey
<u>**COUNCIL DISTRICT**</u>: 5

On September 1, 2017, the Director of Planning approved Case No. DIR-2016-4880-DB for a mixed-use project located at 3568 Motor Avenue in the Palms – Mar Vista – Del Rey Community Plan. Pursuant to Los Angeles Municipal Code (LAMC) Section 12.22 A.25, the project was approved for Density Bonus and Affordable Housing Incentives for a 32.5 percent increase in the allowable Floor Area Ratio (FAR) allowing a total FAR of 1.98:1 in lieu of the normal maximum of 1.5:1, in consideration of providing 10 percent (or 4 dwelling units) of the base dwelling units restricted to Very Low Income household occupancy.

The proposed Project involves the demolition of an existing one-story, three-unit, 6,768 square-foot commercial building, and the construction, operation, and maintenance of a new six-story, 42-unit, mixed-use development containing 38 market rate units, 4 Very Low Income units, and 1,770 square feet of ground-floor retail. The Project proposes five residential levels over one level of at-grade parking and commercial uses, and one level of subterranean parking, with a total of 54 parking spaces. The total Project size is 29,807 square feet with a height of 72 feet and 7 inches. Two non-protected trees will be removed. The project also involves a haul route for the export of 6,000 cubic yards of dirt.

1

The Honorable City Council
CF 17-1394
Page 2

The Director of Planning determined, based on the whole of the administrative record, the project is exempt from the California Environmental Quality Act (CEQA) pursuant to State CEQA Guidelines Article 19, Sections 15304 (Class 4) and 15332 (Class 32), and City CEQA Guidelines Article III, Section 1, Class 4 Category 1, and there is no substantial evidence demonstrating that an exception to a categorical exemption pursuant to CEQA Guidelines, Section 15300.2 applies. Justification for the categorical exemption was made under environmental Case No. ENV-2016-4881-CE.

On May 11, 2018, the applicant submitted a request for the City to consider whether the Project is exempt under Public Resources Code ("PRC") Section 21155.1 as a Sustainable Communities Project. The Sustainable Communities Project ("SCP") Exemption was adopted into State Law as part of Senate Bill 375 (2008), the Sustainable Communities and Climate Protection Act. The request and supplemental materials are enclosed herein.

To qualify for a full CEQA exemption as a Sustainable Communities project, the project must meet the criteria indicated on the attached checklist. As explained therein, the proposed project meets all of the following requirements set forth in Section 21155.1:

1. The project is consistent with the general use designation, density, building intensity, and applicable policies in the Southern California Association of Governments' adopted Sustainable Communities Strategy.
2. The project is at least 50 percent residential use based on total building square footage.
3. The project is at least 20 units/acre.
4. The project is located within ½ mile of a major transit stop or high quality transit corridor included in SCAG's Regional Transportation Plan.
5. The project can be adequately served by existing utilities and the project applicant will pay the applicable in-lieu or development fees.
6. The project will not impact wetlands or other wildlife habitats or impact protected species.
7. The project site is not located on a list of facilities and sites compiled pursuant to Section 65962.5 of the Government Code.
8. The project site has been subject to a preliminary endangerment assessment to determine the existence of any release of hazardous substance on the site and to determine the potential for exposure of future occupants to significant health hazards.
9. The project will not have a significant impact on historical resources.
10. The project site is not subject to wildland fire hazards, high fire risk or explosion, risk of a public health exposure, seismic risk, or landslide or flood hazard.
11. The project site is not located on developed open space.
12. The project is 15 percent more efficient than Title 24 standards and designed to use 25 percent less water than the regional average household.
13. The project site is 8 acres or less in total area.
14. The project is 200 residential units or less.
15. The project will not result in any net loss in the number of affordable housing units.
16. The project does not include any single level building exceeding 75,000 square feet.
17. The project will incorporate any applicable mitigation measures or performance standards adopted in prior applicable EIRs.
18. The project would not conflict with nearby operating industrial uses.
19. The project site is located within 1/2 mile of a rail station included in the RTP or within 1/4 mile of a High Quality Transit Corridor included in the RTP.
20. The project meets the requirement that at least five percent of the housing will be available to very-low-income households and legal commitments are in place to ensure the continued availability of the affordable units for a 55-year period.

**2**

The Honorable City Council
CF 17-1394
Page 3

Therefore, based on the above, the City has determined that, pursuant to the CEQA Section 21155.1, the project is a Transit Priority Project that meets all the requirements to be declared a Sustainable Communities Project and is therefore eligible for a full CEQA exemption.

The City recommends that City Council:

> DETERMINE that based on the whole of the administrative record, the Project is exempt from CEQA pursuant to Public Resources Code, Section 21155.1; FIND the Project is a transit priority project pursuant to PRC Section 21155; FIND the Project is a sustainable communities project that meets all of the requirements of subdivisions (a) and (b) and one of the requirements of subdivision (c) of Section 21155.1.

The attached checklist and documentation fully discusses the project's eligibility for the exemption.

Sincerely,

VINCENT P. BERTONI, AICP
Director of Planning

DEBBIE LAWRENCE, AICP
Senior City Planner

VPB:DL:cc

Enclosures
> Sustainable Communities Project Checklist
> Attachments

**3**

3568 Motor Avenue (DIR-2016-4880-DB, ENV-2016-4881-CE)
SB 375 Sustainable Communities Project Exemption
CF 17-1394

| I. SUSTAINABLE COMMUNITIES STRATEGY | | |
|---|---|---|
| | Yes | No |
| **The project is consistent with the general land use designation, density, building intensity, and applicable policies specified for the project area in SCAG's adopted Sustainable Communities Strategy.** | X | |

The Project is located at the northeastern corner of Motor Avenue and Tabor Street on a 14,997 square foot site (Project Site) within the Palms-Mar Vista-Del Rey Community Plan area.  The Project Site is zoned C2-1 with a land use designation of General Commercial.  The Project includes the demolition of an existing one-story, three-unit commercial building and the construction of a six-story, mixed use commercial and residential building providing 42 dwelling units, including a minimum of 4 Very Low Income units, and 1,770 square feet of ground-floor retail, with 54 automobile parking spaces and 44 long-term and 7 short-term bicycle parking spaces.  The Project includes one subterranean level of parking.  The total Project size is 29,807 square feet with a height of 72 feet 7 inches.

The Project is consistent with the general land use designation, density, and building intensity in the Southern California Association of Governments' (SCAG) 2016 Regional Transportation Plan/Sustainable Communities Strategy (RTP/SCS)[1].  Using data collected from local jurisdictions, including general plans, SCAG categorized existing land use into land use types, then combined the land use types into 35 place types, and then classified sub-regions into one of three land use development categories: urban, compact, or standard. SCAG used each of these categories to describe the conditions that exist and/or are likely to exist within each specific area of the region. (2016 RTP/SCS, pp. 20-21, available at: http://scagrtpscs.net/Documents/2016/final/f2016RTPSCS_02_WhereWeAreToday.pdf.)  It should be noted that the statutory requirement is that the project achieve "general" rather than absolute or perfect consistency with the SCAG projections.

SCAG identified the existing land use type at the Project Site as "Commercial and Services," and the existing General Plan land use as "General Commercial."  (SCAG Data Request Maps, Attachment A.)  After converting this data into Scenario Planning Zone-level place types, SCAG categorized the area surrounding the project as an 'urban' area.  (See SCAG 2016-2040 RTP/SCS Background Documentation, pp. 18 & 19, available at: http://scagrtpscs.net/Documents/2016/final/f2016RTPSCS_SCSBackgroundDocumentation.pdf.)

The RTP/SCS defines 'urban' areas as:  "often found within and directly

---

[1] All documents or links cited are fully incorporated herein.

adjacent to moderate and high density urban centers.  Nearly all urban growth in these areas would be considered infill or redevelopment.  The majority of housing is multifamily and attached single-family (townhome), which tend to consume less water and energy than the larger types found in greater proportion in less urban locations.  These areas are supported by high levels of regional and local transit service.  They have well-connected street networks, and the mix and intensity of uses result in a highly walkable environment.  These areas offer enhanced access and connectivity for people who choose not to drive or do not have access to a vehicle."  (SCAG RTP/SCS, pp. 20-21.)  There are various urban footprint place types, including mixed use, residential, commercial, office, R&D, industrial, civic and open space.  (SCAG 2016-2040 RTP/SCS Background Documentation, p. 90, 'Place Types Categorized Into Land Development Categories (LDCs)'; SCAG 2016-2040 RTP/SCS, UrbanFootprint Place Types, pp. 1-2, available at: http://scagrtpscs.net/documents/2016/supplemental/UrbanFootprint_PlaceTypesSummary.pdf.)  The Project is consistent with the range of place types within the urban land development category.

"Urban Mixed-Use districts are exemplified by a variety of intense uses and building types.  Typical buildings are between 10 and 40+ stories tall, with offices and/or residential uses and ground-floor retail space. Parking is usually structured below or above ground.  Workers, residents, and visitors are well-served by transit, and can walk or bicycle for many of their transportation needs."  The land use mix for this place type is typically approximately 18 percent residential, 16 percent employment, 45 percent mixed use, and 21 percent open space/civic.  The residential mix is 100 percent multifamily.  The average total net Floor Area Ratio (FAR) is 9.0, floors range from 15-100 feet, and the gross density ranges from 40-500+ households per acre.  (SCAG 2016-2040 RTP/SCS, UrbanFootprint Place Types, p. 1.)

'Urban Residential' place types "are typically found within or adjacent to major downtowns.  They include high- and mid- rise residential towers, with some ground-floor retail space.  Parking [is] usually structured below or above ground.  Residents are well served by transit, and can walk or bicycle for many of their daily needs."  The land use mix for this place type is typically approximately 64 percent residential, 4 percent employment, 12 percent mixed use  and 21 percent open space/civic. The residential mix is 100 percent multifamily.  The average total net FAR is 9.0, floors range from 15-100, and the gross density ranges from 75-500+ households per acre. (SCAG 2016-2040 RTP/SCS, UrbanFootprint Place Types, p. 1.)

'City Mixed Use' areas are "transit-oriented and walkable, and contain a variety of uses and building types.  Typical buildings are between 5 and 30 stories tall, with ground-floor retail space, and offices and/or residences on

3568 Motor Avenue (DIR-2016-4880-DB, ENV-2016-4881-CE)
SB 375 Sustainable Communities Project Exemption
CF 17-1394

the floors above. Parking is usually structured below or above ground."  The land use mix for this place type is typically approximately 28 percent residential, 17 percent employment, 35 percent mixed use and 20 percent open space/civic.  The residential mix is 97 percent multifamily and 3 percent townhome.  The average total net FAR is 3.4, floors range from 3-40, and gross density ranges from 10-75 households per acre.  (SCAG 2016-2040 RTP/SCS, UrbanFootprint Place Types, p. 2.)

'City Residential' place types are "dominated by mid- and high- rise residential towers, with some ground- floor retail space.  Parking is usually structured, below or above ground.  Residents are well served by transit, and can walk or bicycle for many of their daily needs."  The land use mix for this place type is typically approximately 65 percent residential, 4 percent employment, 11 percent mixed use, and 20 percent open space/civic.  The residential mix is 97 percent multifamily and 3 percent townhome.  The average total net FAR is 2.9, floors range from 5-40, and the gross density ranges from 35-75 households per acre.  (SCAG 2016-2040 RTP/SCS, UrbanFootprint Place Types, p. 2.)

The Project consists of a mixed-use residential and retail building in a highly urbanized part of West Los Angeles, on a site that is currently occupied by an one-story retail building.  Adjacent land uses are a mix of low- and mid-rise buildings containing commercial, retail, institutional, educational, and residential uses.  The Project is approximately 94 percent residential and the housing component consists of 100 percent multifamily units.  The Project area is supported by high levels of regional and local transit services, and the Project will provide ground floor and subterranean parking.  The Project will construct approximately 122 dwelling units per acre and the total net FAR is 1.98:1.  (Los Angeles City Director's Determination/Density Bonus & Affordable Housing Incentives, Letter of Determination, Case DIR-2016-4880-DB, September 1, 2017 ("LOD"), pp. 1, 6.)  As described below, the Project will be at least 15 percent more energy efficient than Title 24 standards and the building and landscaping are designed to achieve 25 percent less water usage than the average household in the region.  Thus, the Project is consistent with the 'urban' land use designation, as well as the associated density and building intensity assumptions in the RTP/SCS.

The project is consistent with the goals in the RTP/SCS, as outlined in Attachment B.  (Consistency with the 2016-2040 RTP/SCS and SCAG Forecasted Development Types, Attachment B; DEIR, pp. 4.2-18 through 4.2- 19, 4.2-26; SCAG 2016-2040 RTP/SCS, available at: http://scagrtpscs.net/Documents/2016/final/f2016RTPSCS.pdf; SCAG 2016-2040 RTP/SCS Background Documentation, available at: http://scagrtpscs.net/Documents/2016/final/f2016RTPSCS_SCSBackgroun

3568 Motor Avenue (DIR-2016-4880-DB, ENV-2016-4881-CE)
SB 375 Sustainable Communities Project Exemption
CF 17-1394

| | | |
|---|---|---|
| dDocumentation.pdf.) | | |
| **II.  TRANSIT PRIORITY PROJECT**<br>**To be considered a Transit Priority Project (TPP) as defined by PRC section 21155(b), the project must meet all of the following criteria.** | | |
| | Yes | No |
| **Based on total building square footage, the project contains at least 50 percent residential use.**<br><br>The project will construct a mixed-use residential and retail building with a total floor area of 29,807 square feet that will consist of 1,770 square feet of commercial uses and 42 residential units totaling approximately 28,037 square feet.  Therefore the Project contains greater than 94 percent residential use.  (LOD, p. 6.) | X | |
| | N/A | |
| **The project includes a minimum net density of at least 20 dwelling units per acre.**<br><br>The Project will develop an approximately 0.344 acre site with a mixed-use building that includes 42 residential units. (LOD, pp. 1, 6, 12.)  The net housing density for the Project is greater than 122 dwelling units per acre (42 units/0.344 acres), which is more than the required minimum of 20 units per acre. | X | |
| **The Project Site is located within one-half mile of either of the following which have been included in the SCAG Regional Transportation Plan:**<br><br>   (a)  **a major transit stop that contains an existing rail station, a ferry terminal served by transit, or the intersection of two or more major bus routes with a frequency of service interval of 15 minutes or less during peak commute periods; or**<br>   (b)  **a high quality transit corridor that has fixed route bus service with service intervals no longer than 15 minutes during peak commute hours.**<br><br>The Project Site is located within one-half mile of a major transit stop and a high quality transit corridor with service intervals of 15 minutes or less during peak commute hours.  The Project is located approximately 1,800 feet (.35 mile) from the Palms Station of the Metro Expo Line. The Palms Station is a major transit stop in that it is an existing fixed rail station serving the Expo Line light rail, which runs at a frequency of 6-12 minutes during the peak hours. | X | |

3568 Motor Avenue (DIR-2016-4880-DB, ENV-2016-4881-CE)
SB 375 Sustainable Communities Project Exemption
CF 17-1394

| | | |
|---|---|---|
| In addition, the Project is located within 1,500 feet of transit stops served by the Culver City Bus Line 3, and the Santa Monica Big Blue Bus Lines 17 and Rapid 12. (LOD, p. 9.)  The Project is also located within 0.5 miles from transit stops served by Metro Bus Lines 33 and 733; Santa Monica Big Blue Bus Line 5, and LADOT Commuter Express Line 431. (LOD, p. 11.)<br><br>The City of Los Angeles has identified the project location as a Transit Priority Area, and SCAG has identified the project location as a high quality transit area and transit priority area (City of LA Dept. of City Planning, Transit Priority Areas, ZI No. 2452; and SCAG, High Quality Transit Areas (HQTA) and Transit Priority Areas (TPA) [2040 Plan], Attachment C.)  The Metro Expo Line and the Palms Station, is included in SCAG's 2016 RTP/SCS.  (SCAG 2016 RTP/SCS, Project List Appendix, pp. 304, 382.) | | |

| | | |
|---|---|---|
| **III.  SUSTAINABLE COMMUNITIES PROJECT**<br>**To be considered a Sustainable Communities Project, the Transit Priority Project (TPP) must comply with all of the following environmental criteria, as defined by PRC section 21155.1(a).** | | |

| | Yes | No |
|---|---|---|
| **The TPP can be adequately served by existing utilities and the project applicant has paid, or will commit to pay, all applicable in-lieu or development fees.**<br><br>The Project will connect to existing utility infrastructure currently provide to the Project Site, including water mains, sewer lines and facilities, storm water drainages, electrical transmission lines and natural gas lines.  The Project Site will be adequately served by all public utilities given that the construction of a mixed-use development will be on a site that has been previously developed and is consistent with the General Plan. The Project Site is currently and adequately served by the City's Department of Water and Power, the City's Bureau of Sanitation, and the Southern California (SoCal) Gas Company.  (LOD, p. 15.)  There is existing infrastructure in place including all utilities, water service and wastewater conveyance system on the Project Site due to the fact that the site is currently improved and used for commercial purposes. The project, a 29,782-square foot mixed-use building will replace an approximately 6,768-square foot existing commercial building. (LOD, p. 14.)<br><br>It is anticipated that existing water lines, sewer facilities, and storm water infrastructure currently serving the Project Site will meet the needs of the Project and no new construction of facilities will be required. (See March 22, 2018 Letter from Department of Water and Power, Attachment D.) The project will not increase runoff to the existing storm drain system and, thus, the existing storm drain system will have sufficient capacity to carry runoff from the project.  In the event that additional water, sewer or drainage infrastructure is needed, the project Applicant will pay all applicable costs | X | |

3568 Motor Avenue (DIR-2016-4880-DB, ENV-2016-4881-CE)
SB 375 Sustainable Communities Project Exemption
CF 17-1394

| | | |
|---|---|---|
| and development fees as required by the LAMC.<br><br>The existing utilities have continuously served the neighborhood for more than 50 years. In addition, the California Green Code requires new construction to meet stringent efficiency standards for both water and power, such as high-efficiency toilets, dual-flush water closets, minimum irrigation standards, LED lighting, etc. As a result of these new building codes, which are required of all projects, it can be anticipated that the proposed project will not create any impact on existing utilities through the net addition of 42 dwelling units.<br><br>Electricity service to the project will be provided by LADWP, which already serves the area. LADWP's projections show that it will be capable of providing electricity in excess of projected demand. LADWP will be able to adequately serve the project with its existing and projected capacity. (See April 9, 2018 Letter from Department of Water and Power, Attachment E.)<br><br>The project will be provided natural gas service by the Southern California Gas Company (SoCalGas), which already serves the area.  Based on consumption and capacity projections generated by the California Public Utilities Commission, the project will be adequately served by SoCalGas. (See April 5, 2018 Letter from SoCalGas, Attachment F.)<br><br>The Project will pay all applicable in-lieu or development fees pursuant to code requirements and conditions of the project.  The Project Site is located within the West Los Angeles Transportation Improvement and Mitigation Specific Plan. The West Los Angeles Transportation Improvement and Mitigation Specific Plan identifies trip fee requirements, which will be paid by the Project if applicable.  (LOD, p. 11.) | | |
| **The TPP site does not contain wetlands or riparian areas, does not have significant value as a wildlife habitat, and implementation of the project would not harm protected species.**<br><br>The Project Site is currently fully developed with a commercial building. There are no wetlands present at the site, and the site does not include any riparian habitat or other sensitive natural communities, or any features that define a wetland.  Therefore, the Project would not have a substantial adverse effect on wetlands.<br><br>The Project Site is located within an established urbanized area that is fully developed with a commercial corridor characterized by low- to medium-density multi-family, educational and commercial uses. The Project Site was the location of a commercial building , and is previously disturbed and surrounded by development. There are no protected trees on the Project Site. The Project does not involve the removal of healthy, mature, scenic | X | |

3568 Motor Avenue (DIR-2016-4880-DB, ENV-2016-4881-CE)
SB 375 Sustainable Communities Project Exemption
CF 17-1394

| | | |
|---|---|---|
| trees because the trees being removed (palm) are ornamental and not protected trees. Therefore, the Project Site is not, and has no value as, a habitat for endangered, rare or threatened species, and the project will not have a substantial adverse effect, either directly or through habitat modifications, on any species protected under federal or state law. (LOD, p. 12.)<br><br>There are no blue-line streams contained within the Project Site, nor is the Project Site located near a body of water or a river.  Thus, the Project Site does not contain any riparian habitat or other sensitive natural communities identified in federal, state, local or regional plans, policies, or regulations. | | |
| **The TPP site is not located on a list of hazardous waste sites compiled pursuant to Government Code section 65962.25.**<br><br>As part of the Phase 1 Environmental Site Assessment for 3568 Motor Avenue dated July 16, 2015 (Phase 1 ESA, Attachment G), an Environmental Data Resources database search was conducted for the Project Site.  The database search included a review of databases and files from federal, state, and local environmental agencies to identify use, generation, storage, treatment or disposal of hazardous materials and chemicals, or release incidents of such materials which may impact the Project Site.  The Phase I ESA concluded that the Project Site is not included in any list of hazardous materials sites compiled pursuant to Government Code section 65962.5.  (Phase I ESA, p. 2, 13.) | X | |
| **The TPP is subject to a preliminary endangerment assessment to determine the existence of any hazardous substance on the site and to determine the potential for exposure of future occupants to significant health hazards from the area.**<br><br>As described above, a Phase I ESA was conducted at the Project Site on July 16, 2015 and a Phase II ESA was conducted at the Project Site on September 1, 2015 The purpose of the ESAs is to identify existing or potential recognized environmental conditions (RECs) affecting the Project Site.  An REC is the presence or likely presence of any hazardous substances or petroleum produces in, on, or at the property due to a release to the environment. Site reconnaissance revealed no evidence of underground storage tanks, clarifiers, sumps, hazardous materials, or other environmental concerns. No RECs were observed during the site reconnaissance. (Phase I ESA, p. 2.)<br><br>The Phase I ESA found that the Project Site is not included in any federal, state, or local environmental agency lists that identifies the use, generation, storage, treatment or disposal of hazardous materials and chemicals, or release incidents of such materials which may impact the Project Site. | X | |

3568 Motor Avenue (DIR-2016-4880-DB, ENV-2016-4881-CE)
SB 375 Sustainable Communities Project Exemption
CF 17-1394

(Phase I ESA, pp. 2, 13.)

The Phase I ESA found that the Project Site had reportedly been used as a dry cleaning facility from the 1950s to the 1980s. It is unknown whether dry cleaning was performed at the Project Site or whether the Project Site was used only for pick up and drop off. Based on this history, a Phase II Limited Soil Assessment Report (Soils Assessment, Attachment H) of the Project Site was prepared on September 1, 2015. The purpose of the Soil Assessment was to assess if soil at the Project Site had been impacted by the reported historic use of the site as a dry cleaning facility. As part of the Soil Assessment, the following assessment activities were undertaken: pre-fieldwork activities, three soil borings, collection of two subslab soil gas samples, and analysis of all samples. (Soils Assessment, pp. 2-3.) The results of the assessment did not detect concentrations of the targeted volatile organic compounds above their respective practical quantitation limits. (Soils Assessment, pp. 3-4.) Thus, Soils Assessment concluded that the Project Site had not been impacted by the reported historic use of the site as a dry cleaning facility. (Soils Assessment, p. 5.)

A comprehensive pre-demolition asbestos and lead identification survey report (Survey Report, Attachment I) was conducted on August 12, 2016 at the Project Site. The Survey Report concluded that non-friable asbestos materials were present at the Project Site that would be removed as part of the Project Site demolition. As required by law, the removal of asbestos must be done under controlled conditions by a licensed Cal/OSHA Registered asbestos abatement contractor. (Survey Report, p. 2.)

According to the Survey Report, lead based paint was detected in the existing structures that will be removed as part of the Project Site demolition. (Survey Report, pp. 2-3.) The levels of lead based paint detected were below regulatory action levels. (*Id.*) Further, the project is required to comply with applicable regulatory requirements for the testing and removal of lead based paint in connection with project demolition. Therefore, potential impacts related to lead based paint in the existing structure are less than significant.

The Project Site is not located in a methane zone. (ZIMAS.)

| | | |
|---|---|---|
| **The TPP will not have a significant impact on historical resources.**<br><br>There are no historical resources on the Project Site. A March 10, 2017 Memorandum for the Record (MFR) prepared by Sapphos Environmental Inc. concluded that the Project is not located within a designated Historic Preservation Overlay Zone, nor does it involve a property that is designated as a City Historic-Cultural Monument. (MFR, Attachment J; LOD, p. 8.) It will not have any adverse impact on any real property that is listed in the | X | |

3568 Motor Avenue (DIR-2016-4880-DB, ENV-2016-4881-CE)
SB 375 Sustainable Communities Project Exemption
CF 17-1394

| | | |
|---|---|---|
| California Register of Historic Places.  (MFR, p. 31; LOD, p. 10.) It will not adversely impact any extant Historic Preservation Overlay Zone or any property that is designated as a City Historic Cultural Monument. Therefore, the Project will not have a significant impact. | | |
| **The TPP is not subject to any of the following:**<br><br>   **(a) a wildland fire hazard;**<br>   **(b) an unusually high risk of fire or explosion from materials stored or used on nearby properties;**<br>   **(c) risk of a public health exposure at a level that would exceed federal and state standards;**<br>   **(d) seismic risk as a result of being within a designated earthquake fault zone or seismic hazard zone; and**<br>   **(e) landslide hazard, flood plain, flood way, or restricted zone.**<br><br>(a) The Project Site is not subject to a wildland fire hazard.  The Project Site is located in an urbanized area and is currently developed with a one-story commercial structure.  The Project Site is not located within a City-designated Very High Fire Hazard Severity Zone and no wildlands are present in the surrounding area.  Therefore, the Project will not expose people or structures to a wildland fire hazard.  (LOD, p. 8; ZIMAS.)<br><br>(b) The Project Site is not subject to an unusually high risk of fire or explosion from materials stored or used on nearby properties or a risk of public health hazard in excess of federal or state standards.  The Phase I Environmental Site Assessment found that the Project Site is not included in any federal, state, or local environmental lists that identifies the use, generation, storage, treatment or disposal of hazardous materials and chemicals, or release incidents of such materials which may impact the Project Site. (Phase I ESA, pp. 2, 13.)<br><br>(c) The Project Site is not located in a Methane Zone or other risk area. (ZIMAS.) Therefore, the project will result in less-than-significant impacts associated with the potential for exposure to methane or explosive hazards.<br><br>(d) The Project Site is not within a designated earthquake fault zone or seismic hazard zone.  The Project Site is not located within a currently established Alquist-Priolo Earthquake Fault Zone.  Nor is the Project Site located within a City-designated Fault Rupture Study Area, as identified in the City of Los Angeles Safety Element of the General Plan.  No active faults are known to pass through the immediate project vicinity.  The Project Site is located approximately 1.87 miles from the Newport-Inglewood Fault Zone.  The Project Site is not located in a potential liquefaction zone, nor a landslide or tsunami zone.  (ZIMAS.) | X | |

3568 Motor Avenue (DIR-2016-4880-DB, ENV-2016-4881-CE)
SB 375 Sustainable Communities Project Exemption
CF 17-1394

| | | |
|---|---|---|
| The Project will be built to the requirements of the California Building Code (CBC).  The CBC establishes minimum standards to safeguard the public health, safety and general welfare through structural strength, means of egress from facilities, and general stability by regulating and controlling the design, construction, quality of materials, use and occupancy, location and maintenance of all buildings and structures within its jurisdiction.  In addition to compliance with the CBC, the project is subject to the provisions of the Seismic Hazards Mapping Act, which requires the implementation of feasible design measures that would be used to address seismic hazards, depending on the results of the site-specific geotechnical studies.  Required compliance with the CBC and compliance with the provisions of the Seismic Hazard Mapping Act would ensure that potential impacts from strong seismic ground shaking would be less than significant.  Therefore, the Project's seismic risks would be less than significant.<br><br>(e) The Project Site is not subject to landslide hazard.  The Project Site is located in areas of relatively flat topography, with little likelihood of being subject to landslides or earthquake-induced landslides.  Additionally, the Project Site is not located within a state-designated hazard zone for earthquake induced landslides.  Therefore, the project will not expose people or structures to potential substantial adverse landslide effects. (ZIMAS.)<br><br>The Project Site is not subject to flood plain, flood way or restricted zone hazards.  According to the Flood Insurance Rate Map prepared by the Federal Emergency Management Agency, the Project Site is located in Zone X, a 500-year floodplain. (https://msc.fema.gov/portal/search?AddressQuery=3568%20motor%20ave nue%2C%20los%20angeles%2C%20CA#searchresultsanchor.) The project does not place housing within a 100-year floodplain that would impede or redirect flood flows.  The subject property has a slope of less than 10 percent and is not in a waterway, wetland, or officially designated scenic area. (LOD, p. 14.)  Thus, the Project Site is not subject to a floodplain, flood way or restricted zone hazard. | | |
| **The TPP site is not located on developed open space.**<br><br>The Project replaces an existing one-story commercial building. The Project Site is located in a highly urbanized area that includes a mixture of low and mid-rise buildings containing commercial, retail, institutional, and residential uses.  The Project Site is located in close at the intersection of Motor Avenue and Tabor Street in the Palms neighborhood within the City of Los Angeles.<br><br>The Project Site is substantially surrounded by urban uses in close | X | |

3568 Motor Avenue (DIR-2016-4880-DB, ENV-2016-4881-CE)
SB 375 Sustainable Communities Project Exemption
CF 17-1394

| | | |
|---|---|---|
| proximity to major arterials including Motor Avenue to the west and Palms Boulevard to the north. Lots adjacent to the Project Site are zoned R3-1, C2-1, and [Q]PF-1XL, and are developed with low- to mid-rise multi-family and commercial uses.  Neighboring lots to the east (across the alley) are zoned R3-1 and developed with multi-family uses. The lot to the north (across the alley) is zoned [Q]PF-1XL and developed with an elementary school. (LOD, p. 12.)  Therefore, the Project is not located on developed open space. | | |
| **The TPP building will be 15 percent more energy efficient than Title 24 standards, and the TPP building and landscaping are designed to achieve 25 percent less water usage than the average household use in the region.**<br><br>Based on energy modeling following the Title 24 Alternative Calculation Method Manual Model, the project will be at least 15 percent more energy efficient than Title 24 2013 baseline requirements.  The project will incorporate design features in order to ensure that the building exceeds the Title 24 baseline by a minimum of 15 percent.  (Green Dinosaur, Energy and Water Efficiency Compliance for Motor Apartments at 10325 W Tabor Street, March 8, 2018, Attachment K.)<br><br>The Project will be required to comply with Ordinance No. 170.978 (Water Management Ordinance), which imposes numerous water conservation measures, and with the California Green Building Standards Code, which contains standards designed for efficient water use.  These water-saving features pre-date most existing developments in the region, so the project will be required, at a minimum, to include more water efficient fixtures and appliances than other local residences.<br><br>According to SCAG's 2016 RTP/SCS, average residential water use in the project area is 365 gallons per household per day.  (SCAG, Sustaining Our Water Resources, available at: http://scagrtpscs.net/Documents/13_Station4-SustainingOurWaterResources.pdf.)  The Project, including the required water conservation features, would use approximately 2,688 gallons per day. The project will include 42 residential units.  Therefore, the average household use of the project is approximately 64 gallons per day, or approximately 72.4 percent less than the average household use in the region. (Green Dinosaur, Energy and Water Efficiency Compliance for Motor Apartments at 10325 W Tabor Street, March 8, 2018, Attachment K.) | X | |
| **To be considered a Sustainable Communities Project, the TPP must comply with all of the following land use criteria as defined by PRC section 21155.1(b).** | | |
| | Yes | No |
| **The TPP site is not more than 8 acres.** | | |

3568 Motor Avenue (DIR-2016-4880-DB, ENV-2016-4881-CE)
SB 375 Sustainable Communities Project Exemption
CF 17-1394

| | | |
|---|---|---|
| The Project will develop an approximately 0.344 acre site. (LOD, pp. 1, 6, 12.)  Therefore, the Project Site is less than 8 acres. | X | |
| **The TPP will not contain more than 200 residential units.**<br><br>The Project will have 42 residential units. (LOD, pp. 1, 6, 12.)  Therefore, the Project will not include more than 200 residential units. | X | |
| **The TPP will not result in any net loss in the number of affordable housing units within the project area.**<br><br>The existing building on the Project Site does not include any residential uses, and the project will provide 4 affordable housing units.  (LOD, pp. 1, 2.)  Thus, the Project will increase the number of affordable housing units within the project area and not result in any net loss. | X | |
| **The TPP does not include any single level building exceeding 75,000 square feet.**<br><br>The Project will develop a six-story mixed use commercial and residential building and does not include any single-level buildings.  (LOD, p. 6.)  Therefore, the Project does not include any single level building exceeding 75,000 square feet. | X | |
| **Applicable mitigation measures or performance standards in prior EIRs will be incorporated into the TPP.**<br><br>The 2016 SCAG RTP/SCS Mitigation Monitoring and Reporting Program ("SCAG MMRP") does not include project level mitigation measures that are required of the project.  The SCAG MMRP does provide a list of mitigation measures that SCAG determined a lead agency can and should consider, as applicable and feasible, where the agency has identified that a project has the potential for significant effects.  (See SCAG Final 2016 Program Environmental Impact Report, Exhibit B, Mitigation Monitoring and Reporting Program, available at: http://scagrtpscs.net/Documents/2016/peir/final/2016fPEIR_ExhibitB_MMRP.pdf.)<br><br>The SCAG measures are not prescriptive on the project. In addition, as explained in the Director's Determination on Density Bonus & Affordable Housing Incentives and the Project Consistency with SCAG Mitigation Measures (Attachment L), the analysis for the project concluded that the project's impacts would be either less than significant or there will be in no impact. Therefore, the measures suggested in the SCAG MMRP for those | X | |

potential impacts are not applicable to the project.

Nonetheless, the Project is subject to the City's Regulatory Compliance Measures ("RCM") that are the same as or consistent with these mitigation measures.  (See Director's Determination on Density Bonus & Affordable Housing Incentives, pp. 13-14.)  The following RCMs are applicable to the Project and compliance with these measures is mandatory.

**Air Quality**

- RCM AQ-1 - Rule 401 – Visible Emissions: This rule states that a person shall not discharge into the atmosphere from any single source of emission whatsoever any air contaminant for a period or periods aggregating more than 3 minutes in any 1 hour which is as dark or darker in shade as that designated No. 1 on the Ringelmann Chart or of such opacity as to obscure an observer's view.

- RCM AQ-2 - Rule 402 – Nuisance: This rule states that a person shall not discharge from any source whatsoever such quantities of air contaminants or other material which cause injury, detriment, nuisance, or annoyance to any considerable number of persons or to the public, or which endanger the comfort, repose, health or safety of any such persons or the public, or which cause, or have a natural tendency to cause, injury or damage to business or property.

- RCM AQ-3 - Rule 403 – Fugitive Dust: This rule requires projects to prevent, reduce or mitigate fugitive dust emissions from a site. Rule 403 restricts visible fugitive dust to the project property line, restricts the net PM10 emissions to less than 50 micrograms per cubic meter (µg/m3) and restricts the tracking out of bulk materials onto public roads. Additionally, projects must utilize one or more of the best available control measures (identified in the tables within the rule). Mitigation measures may include adding freeboard to haul vehicles, covering loose material on haul vehicles, watering, using chemical stabilizers and/or ceasing all activities. Finally, a contingency plan may be required if so determined by the USEPA.

- RCM AQ-4 - Rule 1113 – Architectural Coatings: This rule requires manufacturers, distributors, and end users of architectural and industrial maintenance coatings to reduce VOC emissions from the use of these coatings, primarily by placing limits on the VOC content of various coating categories.

- RCM AQ-5 - Rule 1146.2 – Emissions of Oxides of Nitrogen from Large Water Heaters and Small Boilers and Process Heaters: This rule requires manufacturers, distributors, retailers, refurbishers,

installers, and operators of new and existing units to reduce NOX emissions from natural gas-fired water heaters, boilers, and process heaters as defined in this rule.

- RCM AQ-6 - Rule 1186 – PM10 Emissions from Paved and Unpaved Roads, and Livestock Operations:  This rule applies to owners and operators of paved and unpaved roads and livestock operations. The rule is intended to reduce PM10 emissions by requiring the cleanup of material deposited onto paved roads, use of certified street sweeping equipment, and treatment of high-use unpaved roads (see also Rule 403).

**Cultural Resources**
- RCM CUL-1 - If archaeological resources are discovered during excavation, grading, or construction activities, work shall cease in the area of the find until a qualified archaeologist has evaluated the find in accordance with federal, State, and local guidelines, including those set forth in California Public Resources Code Section 21083.2. Personnel of the proposed Project shall not collect or move any archaeological materials  and associated materials. Construction activity may continue unimpeded on other portions of the Project site. The found deposits would be treated in accordance with federal, State, and local guidelines, including those set forth in California Public Resources Code Section 21083.2.

- RCM CUL-2 - If paleontological resources  are  discovered during excavation,  grading,  or construction, the City of Los Angeles Department of Building  and  Safety shall  be notified immediately, and all work shall cease in the area of the find until a qualified paleontologist evaluates the find. Construction activity may continue unimpeded on other portions of the Project site. The paleontologist shall determine the location, the time frame, and the extent to which any monitoring of earthmoving activities shall be required. The found deposits would be treated in accordance with federal, State, and local guidelines, including those set forth in California Public Resources Code Section 21083.2.

- RCM CUL-3 - If human remains are encountered unexpectedly during construction demolition and/or grading activities, State Health and Safety Code Section 7050.5 requires that no further disturbance shall occur until the County Coroner has made the necessary findings as to origin and disposition pursuant to California Public Resources Code Section 5097.98. In the event that human remains are discovered during excavation activities, the following procedure shall be observed:

3568 Motor Avenue (DIR-2016-4880-DB, ENV-2016-4881-CE)
SB 375 Sustainable Communities Project Exemption
CF 17-1394

o Stop immediately and contact the County Coroner: 1104 N. Mission Road, Los Angeles, CA 90033 323-343-0512 (8 AM to 5 PM Monday through Friday) or 323-343-0714 (after hours, Saturday, Sunday, and holidays)

o If the remains are determined to be of Native American descent, the Coroner has 24 hours to notify the Native American Heritage Commission (NAHC). The NAHC will immediately notify the person it believes to be the most likely descendent of the deceased Native American.

o The most likely descendent has 48 hours to make recommendations to the owner, or representative, for the treatment or disposition, with proper dignity, of the human remains and grave goods.

o If the owner does not accept the descendant's recommendations, the owner or the descendent may request mediation by the NAHC.

**Energy**

RCM EN-1 - The Project shall implement all applicable mandatory measures within the Los Angeles Green Building Code that would have the effect of reducing the Project's water use. Water demand will be further reduced through incorporation of the following:

- High-efficiency toilets (maximum 1.28 gallons per flush), including dual-flush water closets, and high-efficiency urinals (maximum 0.5 gallons per flush), including no-flush or waterless urinals, in all restrooms as appropriate.

- Restroom faucets with a maximum flow rate of 1.5 gallons per minute and self- closing design.

- High-efficiency Energy Star-rated dishwashers, if provided.

- Prohibiting the use of single-pass cooling equipment (single-pass cooling refers to the use of potable water to extract heat from process equipment, e.g. vacuum pump, ice machines, by passing the water through equipment and discharging the heated water to the sanitary wastewater system).

- Demand (tankless or instantaneous) water heater system sufficient to serve the anticipated needs of the dwellings.

- No more than one showerhead per shower stall, having a flow rate no greater than 2.0 gallons per minute.

- High-efficiency clothes washers (water factor of 6.0 or less), if

3568 Motor Avenue (DIR-2016-4880-DB, ENV-2016-4881-CE)
SB 375 Sustainable Communities Project Exemption
CF 17-1394

provided in either individual units and/or in a common laundry room(s).

RCM EN-2 - The Project shall comply with Ordinance No. 170,978 (Water Management Ordinance), which imposes numerous water conservation measures in landscape, installation, and maintenance (e.g., use drip irrigation and soak hoses in lieu of sprinklers to lower the amount of water lost to evaporation and overspray, set automatic sprinkler systems to irrigate during the early morning or evening hours to minimize water loss due to evaporation, and water less in the cooler months and during the rainy season). Water demand will be further reduced through incorporation of the following:

- Weather-based irrigation controller with rain shutoff.

- Matched precipitation (flow) rates for sprinkler heads.

- Drip/microspray/subsurface irrigation where appropriate.

- Minimum irrigation system distribution uniformity of 75 percent.

- Proper hydro-zoning, turf minimization and use of native/drought tolerant plan materials.

- Use of landscape contouring to minimize precipitation runoff.

- A separate water meter (or submeter), flow sensor, and master valve shutoff for irrigated landscape areas totaling 5,000 square feet and greater.

**Geology & Soils**

- RCM GEO-1 - The design and construction of the project shall conform to the California Building Code seismic standards as approved by the Department of Building and Safety.

- RCM GEO-2 - Prior to the issuance of grading or building permits, the Applicant shall submit a geotechnical report, prepared by a registered civil engineer or certified engineering geologist, to the Department of Building and Safety, for review and approval. The geotechnical report shall assess soil and geologic conditions at the site and include building design recommendations. The Project shall comply with the conditions contained in the approved geotechnical report and within the Department of Building and Safety's Geology and Soils Report Approval Letter for the proposed Project, and as it may be subsequently amended or modified.

**Hydrology & Water Quality**

- RCM HYDRO-1 - Any dewatering activities during construction shall comply with the requirements of the Waste Discharge Requirements for Discharges of Groundwater from Construction and Project Dewatering to Surface Waters in Coastal Watersheds of Los Angeles

3568 Motor Avenue (DIR-2016-4880-DB, ENV-2016-4881-CE)
SB 375 Sustainable Communities Project Exemption
CF 17-1394

and Ventura Counties (Order No. R4-2008-0032, National Pollutant Discharge Elimination System No. CAG994004) or subsequent permit. This will include submission of a Notice of Intent for coverage under the permit to the Los Angeles Regional Water Quality Control Board at least 45 days prior to the start of dewatering and compliance with all applicable provisions in the permit, including water sampling, analysis, and reporting of dewatering-related discharges.

- RCM HYDRO-2 - Prior to issuance of grading permits, the Applicant shall submit a Low Impact Development Plan and/or Standard Urban Stormwater Mitigation Plan to the City's Bureau of Sanitation Watershed Protection Division for review and approval. The Low Impact Development Plan and/or Standard Urban Stormwater Mitigation Plan shall be prepared consistent with the requirements of the Development Best Management Practices Handbook.

- RCM HYDRO-3 - The Best Management Practices shall be designed to retain or treat the runoff from a storm event producing 0.75 inch of rainfall in a 24-hour period or the rainfall from an 85th percentile 24-hour runoff event, whichever is greater, in accordance with the Development Best Management Practices Handbook Part B Planning Activities. A signed certificate from a licensed civil engineer or licensed architect confirming that the proposed Best Management Practices meet this numerical threshold standard shall be provided.

**Noise**

- RCM NOISE-1 - The Project shall comply with the City of Los Angeles Noise Ordinance and any subsequent ordinances, which prohibit the emission or creation of noise beyond certain levels at adjacent uses unless technically infeasible.

**Public Services**

- RCM PS-1 - Prior to plan check review, the Project Applicant shall consult with the City of Los Angeles Fire Department regarding the installation of public and/or private fire hydrants, sprinklers, access, and/or other fire protection features within the Project. All required fire protection features shall be installed to the satisfaction of the City of Los Angeles Fire Department.

- RCM PS-2 - The plans shall incorporate the design guidelines relative to security, semi-public and private spaces, which may include but not be limited to access control to building, secured parking facilities, walls/fences with key systems, well-illuminated public and semi-public space designed with a minimum of dead space to eliminate areas of concealment, location of toilet facilities or building entrances in high-foot traffic areas, and provision of security guard patrol throughout the Project site if needed. Please refer to

3568 Motor Avenue (DIR-2016-4880-DB, ENV-2016-4881-CE)
SB 375 Sustainable Communities Project Exemption
CF 17-1394

Design Out Crime Guidelines: Crime Prevention Through Environmental Design published by the City of Los Angeles Police Department's Crime Prevention Section, (213) 485-3134. These measures shall be approved by the City of Police Department prior to the issuance of building permits.

- RCM PS-3 - Prior to issuance of a building permit, the General Manager of the City of Los Angeles, Department of Building and Safety, or designee, shall ensure that the Applicant has paid all applicable school facility development fees in accordance with California Government Code Section 65995.

- RCM PS-4 - Pursuant to the Los Angeles Municipal Code, the Applicant shall pay the applicable Quimby fees for the construction of dwelling units.

**Utilities**
- RCM UTIL -1 In order to meet the diversion goals of the California Integrated Waste Management Act and the City of Los Angeles, the Applicant shall salvage and recycle construction and demolition materials to ensure that a minimum of 50 percent of construction-related solid waste that can be recycled is diverted from the waste stream to be landfilled. Solid waste diversion would be accomplished though the on-site separation of materials and/or by contracting with a solid waste disposal facility that can guarantee a minimum diversion rate of 50 percent. In compliance with the Los Angeles Municipal Code, the General Contractor shall utilize solid waste haulers, contractors, and recyclers who have obtained an Assembly Bill (AB) 939 Compliance Permit from the City of Los Angeles Bureau of Sanitation.

- RCM UTIL-2 - In compliance with AB341, recycling bins shall be provided at appropriate locations to promote recycling of paper, metal, glass and other recyclable material. These bins shall be emptied and recycled accordingly as a part of the proposed Project's regular solid waste disposal program. The Project Applicant shall only contract for waste disposal services with a company that recycles solid waste in compliance with AB 341.

| | | |
|---|---|---|
| **The TPP will not conflict with nearby operating industrial uses.**<br><br>There are no operating industrial uses within a 1,000 foot radius of the Project Site.  The subject site is substantially surrounded by urban uses. Lots adjacent to the subject site are zoned R3-1, C2-1, and [Q]PF-1XL, and are developed with low- to mid-rise multi-family and commercial uses. Neighboring lots to the east (across the alley) are zoned R3-1 and developed with multi-family uses. The lot to the north (across the alley) is | X | |

3568 Motor Avenue (DIR-2016-4880-DB, ENV-2016-4881-CE)
SB 375 Sustainable Communities Project Exemption
CF 17-1394

| | | |
|---|---|---|
| zoned [Q]PF-1XL and developed with an elementary school. (LOD, p. 12.) The nearest industrially zoned property (M1) is approximately 1/3 mile to the north along National Boulevard, and approximately ½ mile to the south at Venice Blvd. and Overland. (ZIMAS.) However, these properties are primarily used for retail, commercial, or warehouse uses.  Therefore, the project will not conflict with nearby operating industrial uses. | | |
| **The TPP is located within one-half mile of a rail transit station or a ferry terminal included in the SCAG 2016 RTP, or within one-quarter mile of a high-quality transit corridor included in the SCAG 2016 RTP.**<br><br>The Project is located approximately 1,800 feet (.35 mile) from the Palms Station of the Metro Expo Line. The Palms Station is a major transit stop in that it is an existing fixed rail station serving the Expo Line light rail, which runs at a frequency of 6-12 minutes during the peak hours.  Accordingly the Project Site satisfies the criteria for transit proximity based on its location within ½ mile from a light rail station.  It is therefore not required to demonstrate further proximity to intersections with bus service intervals of 15 minutes or less.<br><br>In addition, the Project is located within 1,500 feet of transit stops served by the Culver City Bus Line 3, and the Santa Monica Big Blue Bus Lines 17 and Rapid 12. (LOD, p. 9.)  The Project is also located within 0.5 miles from transit stops served by Metro Bus Lines 33 and 733; Santa Monica Big Blue Bus Line 5, and LADOT Commuter Express Line 431. (LOD, p. 11.)<br><br>The Metro Expo Line and the Palms Station is included in the SCAG 2016 RTP/SCS.  (See, e.g., 2016 RTP/SCS Transit Appendix, pp. 52, 57, 67, and Project List Appendix, p. 304, 382; City of LA Dept. of City Planning, Transit Priority Areas, Attachment C.) | X | |

| To be considered a Sustainable Communities Project, the TPP must meet at least one of the following three criteria, as defined by PRC section 21155.1(c) | | |
|---|---|---|
| | **Yes** | **No** |
| **(a) At least 20 percent of the housing will be sold to families of moderate income, or not less than 10 percent of the housing will be rented to families of low income, or not less than 5 percent of the housing is rented to families of very low income, and the TPP developer provides sufficient legal commitments as outlined in PRC section 21155.1(c)(1)(B) to ensure the continued availability and use of the housing units for very low, low-, and moderate-income households; or** | X | |
| **(b) The TPP developer has paid or will pay in-lieu fees sufficient to result in the development of an equivalent number of affordable units that would otherwise be required as outlined** | | |

3568 Motor Avenue (DIR-2016-4880-DB, ENV-2016-4881-CE)
SB 375 Sustainable Communities Project Exemption
CF 17-1394

| | | |
|---|---|---|
| **in the previous question; or**<br><br>    **(c)  The TPP provides public open space equal to or greater than 5 acres per 1,000 residents of the project.**<br><br>The Project will provide at least 5 percent of the total 42 units (4 units proposed) for Very Low Income households, consistent with subdivision (a) above. Pursuant to Government Code Section 65915 and LAMC Section 12.22.A.25, the Applicant must record a covenant against the property ensuring the continued availability of the affordable units for a 55-year period.  Therefore, the Project meets the criteria under subdivision (a). | | |

## <u>ATTACHMENT A</u>

**SCAG Data Request Maps**



Source: County of Los Angeles, Bureau of Land Management, Esri, HERE, Garmin, INCREMENT P, USGS, EPA, USDA



Forecasted Regional Development Types (2012) - Los Angeles City Subregion

Project Area

HQTA (2012)     California Protected Areas Database (CPAD)

Urban
Compact
Standard

Note: The forecasted land use development patterns shown are based on Transportation Analysis Zone (TAZ) level data utilized to conduct required modeling analyses. Data at the TAZ level or at a geography smaller than the jurisdictional level are advisory only and non-binding, because SCAG sub-jurisdictional forecasts are not to be adopted as part of the 2016 RTP/SCS. The data is controlled to be within the density ranges of local general plans and/or input received from local jurisdictions. For the purpose of determining consistency for California Environmental Quality Act (CEQA) streamlining, lead agencies have the sole discretion in determining a local project's consistency with the 2016 RTP/SCS.

(Source: SCAG, 2015)



Forecasted Regional Development Types (2040) - Los Angeles City Subregion

Note: The forecasted land use development patterns shown are based on Transportation Analysis Zone (TAZ) level data utilized to conduct required modeling analyses. Data at the TAZ level or at a geography smaller than the jurisdictional level are advisory only and non-binding, because SCAG sub-jurisdictional forecasts are not to be adopted as part of the 2016 RTP/SCS. The data is controlled to be within the density ranges of local general plans and/or input received from local jurisdictions. For the purpose of determining consistency for California Environmental Quality Act (CEQA) streamlining, lead agencies have the sole discretion in determining a local project's consistency with the 2016 RTP/SCS.

HQTA (2040)   California Protected Areas Database (CPAD)

Urban
Compact
Standard

(Source: SCAG, 2015)

27

**<u>ATTACHMENT B</u>**

**Consistency with the 2016-2040 RTP/SCS and SCAG Forecasted Development Types**

**Project Consistency with the 2016-2040 RTP/SCS**

**2016 RTP/SCS Goal 2: Maximize mobility and accessibility for all people and goods in the region.**

The Project is located at the northeastern corner of Motor Avenue and Tabor Street on a 14,997 square foot site (Project Site) within the Palms-Mar Vista-Del Rey Community Plan area.  The Project Site is zoned C2-1 with a land use designation of General Commercial.

The Project Site is located in a transit-rich and pedestrian accessible location with connectivity to many areas within the City. The Project is located in close proximity to multiple bus stops with high frequency transit service including Culver City Bus Line 3, and the Santa Monica Big Blue Bus Lines 17 and Rapid 12.  The Project is also located within 0.5 miles from transit stops served by Metro Bus Lines 33 and 733; Santa Monica Big Blue Bus Line 5, and LADOT Commuter Express Line 431. The site is also in close proximity to the Metro Expo Line, and the Project is an approximately 9-minute walk from the Palms Station of the Metro Expo Line. The Palms Station is fixed rail station serving the Expo Line light rail, which runs at a frequency of 6-12 minutes during the peak hours, and connects Santa Monica to downtown Los Angeles, with numerous connections to regional transportation.

The City has established Community Plans that guide the physical development of neighborhoods in the City by establishing the goals and policies for land use and provide specific, neighborhood-level detail, relevant policies, and implementation strategies necessary to achieve the City's long-range overarching General Plan objectives.

The Project would replace an existing one-story commercial building with a six-story mixed use commercial and residential building providing 42 dwelling units, including a minimum of 4 very low income units, and 1,770 square feet of ground-floor retail.  The project would encourage the utilization of transit due to its close proximity to these bus lines, the Metro Expo Line stations, and bicycle lanes. The project also includes 51 bicycle parking spaces, 47 for its residential uses and 4 for its commercial uses, to meet the City code Bicycle Parking Ordinance.  The project is consistent with this goal.

**2016 RTP/SCS Goal 3: Ensure travel safety and reliability for all people and goods in the region.**

The Project includes pedestrian improvements that will improve travel safety and reliability in the Project area. Primary pedestrian access would be provided via sidewalks along Motor Avenue and Tabor Street.  The ground floor commercial uses and residential lobby will facilitate a pedestrian-oriented environment with transparency at the street level to activate streets.  The Project involves the dedication of 3 feet along

1

**29**

Motor Avenue and 5 feet along Tabor Street to allow for wider sidewalks to facilitate pedestrian activity.  Moreover, the Project includes automobile access via the rear alley, keeping Motor Avenue and Tabor Street open for pedestrian and bicyclist access only to enhance safety.  The Project site is located in proximity to public transit opportunities, which provide safe and reliable travel options for people and goods, and would also provide long-term and short-term bicycle parking. Thus, the proposed Project would promote travel safety and reliability for the people in the region that travel through the Project  area. The Project is consistent with this goal.

## 2016 RTP/SCS Goal 5: Maximize the productivity of our transportation system.

The Project would replace an existing one-story commercial building with a six-story mixed use commercial and residential building providing 42 dwelling units, including a minimum of 4 very low income units, and 1,770 square feet of ground-floor retail.  The Project is located in a dense urban area, and would be a greater intensity than what currently exists on the Project site.  Increased density provides a foundation for the implementation of other strategies, such as enhanced transit services, by facilitating the use of transit by more people, which in turn results in more funds for improvements and enhancements. Given the Project would develop residential uses within walking distance of existing bus lines and light rail transit stations, including rapid service and the Metro Expo Line Stations, and would also provide long-term and short-term bicycle parking, the Project will provide opportunities for residents and visitors to use public transit for work trips, and walk to retail businesses near the project area. Thus, the Project will encourage the utilization of transit as a mode of transportation to and from the Project area and contribute to the productivity and use of the regional transportation system by providing housing and jobs near transit. The Project is consistent with this goal.

## 2016 RTP/SCS Goal 6: Protect the environment and health of our residents by improving air quality and encouraging active transportation (e.g., bicycling and walking).

The Project will encourage the use of multi-modal transportation options. The Project will facilitate the use of alternative modes of transportation which will aid in reducing car trips and reducing impacts to air quality. Pedestrian access to the Project site would be provided via the enhanced sidewalks along Motor Avenue and Tabor Street, with vehicular driveways and access restricted to the rear alley.  The Project would provide opportunities for residents and visitors to walk to retail businesses near the Project site. The Project will provide pedestrian-oriented retail, enhanced sidewalks and paving, off-street parking, ample bicycle parking, and planters to enhance a portion of Motor Avenue and Tabor Street.  A total of 51 bicycle parking spaces will be provided in accordance with City Bicycle Parking Ordinance.  Thus, the Project encourages walking, bicycling and riding public transit, and is consistent with this goal.

2

**2016 RTP/SCS Goal 8: Encourage land use and growth patterns that facilitate transit and active transportation.**

The Project would encourage the use of transit, walking, and bicycling, as the Project would locate residential development in an area within walking distance of existing bus lines and light rail transit stations, including rapid service and the Metro Expo Line Stations. Additionally, the Project would provide a total of 51 long-term and short-term bicycle parking spaces. The Project would locate high-density housing within proximity to public transit, as well as existing retail and amenities along Motor Avenue and the Palms neighborhood.  The ground floor commercial uses and residential lobby will facilitate a pedestrian-oriented environment with transparency at the street level to activate streets.  The Project involves the dedication of 3 feet along Motor Avenue and 5 feet along Tabor Street to allow for wider sidewalks to facilitate pedestrian activity.  The Project would utilize a density bonus by incorporating affordable housing units to allow for a total of 42 housing units at the site.

Increased density provides a foundation for the implementation of other strategies, such as enhanced transit services, by facilitating the use of transit by more people, which in turn results in more funds for improvements and enhancements. In turn, as transit ridership in an area increases with density, local transit providers are justified in providing enhanced transit services for the area. As a result, the Project would encourage land use and growth patterns that facilitate transit and active transportation by: creating housing opportunities and choices for people at different income levels; creating walkable areas; providing infill development within existing communities; providing a variety of transportation choices; and providing opportunities for residents and visitors to use public transit for work trips, and walk or bike to retail businesses near the project site. The Project is consistent with this goal.

**2016 RTP/SCS Benefit 1: The RTP/SCS will promote the development of better places to live and work through measures that encourage more compact development in certain areas of the region, varied housing options, bicycle and pedestrian improvements, and efficient transportation infrastructure.**

The Project would provide multifamily housing to an existing, transit-accessible area. The Project would provide a variety of dwelling unit sizes, with different bedroom units that accommodate a range of households ranging from studios to 2-bedroom units. In addition, the Project is setting aside 4 residential units for very low income households. Furthermore, the Project would provide 51 bicycle parking spaces. The Project will provide pedestrian-oriented improvements such as ground floor retail, transparency, wider enhanced sidewalks and planters to encourage pedestrian activity.

The Project site is located in a transit-rich and pedestrian accessible location with connectivity to many areas within the City. Transit opportunities in the Project area include various bus routes and the Metro Expo Line, providing service between downtown Los Angeles and downtown Santa Monica, with regional connectivity.  The

3

Project site is within walking distance to the Palms Station of the Metro Expo Line.  The Project is consistent with achieving this benefit.

**2016 RTP/SCS Benefit 3: The RTP/SCS is expected to result in less energy and water consumption across the region, as well as lower transportation costs for households.**

The Project includes numerous energy-efficient design features, such as Energy Star rated appliances, high-efficiency heating, ventilation, and air conditioning (HVAC) equipment, and high-efficiency lighting in kitchens and bathrooms. The Project would be at least 15 percent more energy efficient than the applicable Title 24 standards. The Project would also include design, construction, maintenance, and operational features, including landscaping, designed to achieve over 25 percent less water usage than the average household in the region. The Project would reduce water usage by including numerous water-efficient design features, such as water efficient fixtures and drought tolerant landscaping and water efficient irrigation such as weather or soil-moisture based irrigation controllers. Based on energy modeling following the Title 24 Alternative Calculation Method Manual Model, the Project will be at least 15 percent more energy efficient than Title 24 2016 baseline requirements.  The Project will incorporate design features in order to ensure that the building exceeds the Title 24 baseline by a minimum of 15 percent.  The Project will be required to comply with Ordinance No. 170.978 (Water Management Ordinance), which imposes numerous water conservation measures, and with the California Green Building Standards Code, which contains standards designed for efficient water use.

The Project would also allow for lower transportation costs for the Project's future residents by incorporating bicycle-and pedestrian-friendly elements, providing convenient access to bicycle lanes in the vicinity of the Project site, and being located within walking distance of multi-modal public transportation options including various bus lines and the Metro Expo Line Palms Station. The Project's location would provide Project residents with affordable multi-modal transportation options. The Project is consistent with achieving this benefit.

**2016 RTP/SCS Benefit 4: Improved placemaking and strategic transportation investments will help improve air quality; improve health as people have more opportunities to bicycle, walk and pursue other active alternatives to driving; and better protect natural lands as new growth is concentrated in existing urban and suburban areas.**

The Project would encourage improved access and mobility by providing residential uses for people at different income levels within walking distance of existing bus lines, light rail transit stations, and nearby community amenities and retail businesses.  The Project would also provide long-term and short-term bicycle parking which would

4

provide Project residents and customers with more opportunities to bicycle, walk and pursue other active alternatives to driving. The Project's location in an urban infill area would provide residents and visitors with shopping and dining options that are easily accessible on foot or bicycle. The Project's design and location would help to improve air quality  and the well-being of people as they would have greater opportunities for pedestrian and bicycling activity and to reduce their reliance on automobiles. The Project is consistent with achieving this benefit.

## **ATTACHMENT C**

**City of LA Dept. of City Planning, Transit Priority Areas, ZI No. 2452**

**CITY OF LOS ANGELES
DEPARTMENT OF CITY PLANNING
ZONING INFORMATION FILE**

**ZI NO. 2452**

**TRANSIT PRIORITY AREAS (TPAs) / EXEMPTIONS TO AESTHETICS AND PARKING
WITHIN TPAs PURSUANT TO CEQA**

**CITYWIDE**

**Note: This Zoning Information File is for information only and does not require any compliance check from LADBS or DCP.**

**COMMENTS:**

On September 2013, the Governor signed into law Senate Bill (SB) 743, which instituted changes to the California Environmental Quality Act (CEQA) when evaluating environmental impacts to projects located in areas served by transit. While the thrust of SB 743 addressed a major overhaul on how transportation impacts are evaluated under CEQA, it also limited the extent to which aesthetics and parking are defined as impacts under CEQA. Specifically, Section 21099 (d)(1) of the Public Resources Code (PRC) states that a project's aesthetic and parking impacts shall not be considered a significant impact on the environment if:

    1. The project is a residential, mixed-use residential, or employment center project, and

    2. The project is located on an infill site within a transit priority area.

Section 21099 (a) of the PRC defines the following terms:

(1) "Employment center project" (TPAs) means a project located on property zoned for commercial uses with a floor area ratio of no less than 0.75 and that is located within a transit priority area.

(4) "Infill site" means a lot located within an urban area that has been previously developed, or on a vacant site where at least 75 percent of the perimeter of the site adjoins, or is separated only by an improved public right-of-way from, parcels that are developed with qualified urban uses.

(7) "Transit priority area" means an area within one-half mile of a major transit stop that is existing or planned. Section 21064.3 of the PRC defines a "major transit stop" as a site containing an existing rail transit station, a ferry terminal served by either a bus or rail transit service, or the intersection of two or more major bus routes with a frequency of service interval of 15 minutes or less during the morning and afternoon peak commute periods. For purposes of Section 21099 of the PRC, a transit priority area also includes major transit stops in the City of Los Angeles (city) that are scheduled to be completed within the planning horizon of the Southern California Association of Governments (SCAG) Regional Transportation Plan / Sustainable Community Strategy (RTP/SCS).

While the Governor's Office of Planning and Research (OPR) is still in the process of drafting guidance to substantially revise transportation impact methodology for infill projects, the

**35**

elimination of aesthetics and parking for infill projects went into effect January 2014. No further action is needed for the elimination of aesthetics and parking for infill projects, defined herein to take effect as part of the City's impact evaluations pursuant to CEQA.

**INSTRUCTIONS:**

Visual resources, aesthetic character, shade and shadow, light and glare, and scenic vistas or any other aesthetic impact as defined in the City's CEQA Threshold Guide shall not be considered an impact for infill projects within TPAs (shown in the attached map) pursuant to CEQA. However, this law did not limit the ability of the City to regulate, or study aesthetic related impacts pursuant to other land use regulations found in the Los Angeles Municipal Code (LAMC), or the City's General Plan, including specific plans. For example, DCP staff would still need to address a project's shade and shadow impacts if it is expressly required in a specific plan, Community Design Overlays (CDOs), or Historic Preservation Overlay Zones (HPOZs). Also note that the limitation of aesthetic impacts pursuant to Section 21099 of the PRC does not include impacts to historic or cultural resources. Impacts to historic or cultural resources will need to be evaluated pursuant to CEQA regardless of project location.

Find attached a citywide map of TPAs in the City of Los Angeles. Department of City Planning (DCP) staff should use this citywide map in determining if a project is clearly within a TPA, and if aesthetics and parking are not to be included in a project's impact evaluation in a negative declaration (ND), mitigated negative declaration (MND) or environmental impact report (EIR) prepared in accordance with CEQA. Eventually, TPAs will be identified in ZIMAS, however this map is to be referenced on an interim basis. Planners should also consult ZIMAS or Navigate LA if it cannot be determined from the map if a project site is within ½ mile of a major transit stop.

A project shall be considered to be within a TPA if all parcels within the project have no more than 25 percent of their area farther than one-half mile from the major transit stop and if not more than 10 percent of the residential units or 100 units, whichever is less, in the project are farther than one-half mile from the major transit stop. Projects intersecting non-overlapping TPA boundaries would also need to demonstrate they are within one-half mile of a major transit stop based on boarding location information. The burden shall be on the project applicant to demonstrate their project is within a TPA for parcels along a TPA boundary.

For further information regarding TPAs, contact Cally Hardy at (213) 978-1643.

Further reference:

http://opr.ca.gov/s_transitorienteddevelopmentsb743.php

**36**

Citywide
Transit Priority Areas
Major Stop
Freeway
Transit Priority Area
City Limits
N
0
2
4
8
Miles
118
210
5
101
170
134
2
710
10
60
405
105
110
91
3/24/2016
H:\sjackson\GIS1Work\Requests\PlannedTransitPriorityAreas\TPAcitywide.mxd

## <u>ATTACHMENT D</u>

**March 22, 2018 Letter from Department of Water and Power**



Los Angeles **Department of Water & Power**

ERIC GARCETTI
*Mayor*

Commission
MEL LEVINE, *President*
WILLIAM W. FUNDERBURK JR., *Vice President*
JILL BANKS BARAD
CHRISTINA E. NOONAN
AURA VASQUEZ
BARBARA E. MOSCHOS, *Secretary*

DAVID H. WRIGHT
*General Manager*

March 22, 2018

Map No. 120-162

3568 Motor, LLC
2999 Overland Avenue, Suite #203
Los Angeles, California 90064

Ladies and Gentlemen:

Subject: Water Availability - Will Serve
3568 Motor Avenue
APN: 4314-014-002, The Palms Tract, Block S, Lots 13 & 14

This is in reply to your request regarding water availability for the above-mentioned location. This property can be supplied with water from the municipal system subject to the Water System rules of the Los Angeles Department of Water and Power (LADWP). It is also subject to all conditions set by LADWP.

In researching the request for water service, there is no water main in Motor Street, in the alley, there is a 4-inch water main, and Tabor Street has a 6-inch water main. If your future needs demand more than what the existing water mains can supply; it will be costly to meet those requirements.

Should you require additional information, please contact Ms. Cynthia Taylor at (213) 367-1306. Correspondence may be addressed to:

LADWP
Water Business Arrangements
Attention: Ms. Cynthia Taylor
P.O. Box 51111, Room 1425
Los Angeles, California 90051-5700

Sincerely,

Hugo A. Torres
Manager-Business Arrangements
Water Distribution Engineering

CT:ak
c: Ms. Cynthia Taylor

**Putting Our Customers First** 

111 N. Hope Street, Los Angeles, California 90012-2607  *Mailing Address:* Box 51111, Los Angeles, CA 90051-5700
Telephone (213) 367-4211  www.LADWP.com

**39**

## **<u>ATTACHMENT E</u>**

**April 9, 2018 Letter from Department of Water and Power**

POWER SYSTEM
ENGINEERING
DIVISION

NEW BUSINESS & CUSTOMER
SUPPORT SUBSECTION

**METROPOLITAN SERVICE PLANNING**

2633 Artesian Street, Suite 250, Los Angeles CA  90031  (213) 367-6000  *FAX*: (213) 367-6089

*Antoine S. Raad*
District Engineer

April 9, 2018

Mr. Ryoji Iguchi
3568 Motor LLC
2999 Overland Ave, #203
Los Angeles, CA 90064

Dear Mr. Iguchi:

<u>3568 Motor Ave</u>

This is in response to your letter dated March 20, 2018 regarding electric service for the proposed project at the above address.

Electric service is available and will be provided in accordance with the Department of Water and Power Rules and Regulations.  The estimated power requirement for this proposed project is part of the total load growth forecast for the City and has been taken into account in the planned growth of the power system

If you have any questions regarding this matter, please call Ms. Monique Jimenez at (213) 367-6121.

Sincerely,

ANTOINE S. RAAD
District Engineer
Metro West Service Planning

**41**

## **ATTACHMENT F**

**April 5, 2018 Letter from SoCalGas**



April 5, 2018

3568 Motor LLC
2999 Overland Avenue, Suite 203
Los Angeles CA 90064

RE:   Will Serve Letter Request for – 3568 Motor Ave Los Angeles CA 90034

To whom it may concern:

Thank you for inquiring about the availability of natural gas service for your project.  We are pleased to inform you that Southern California Gas Company (SoCalGas) has facilities in the area where the above named project is being proposed.  The service would be in accordance with SoCalGas' policies and extension rules on file with the California Public Utilities Commission (Commission) at the time contractual arrangements are made.

This letter should not be considered a contractual commitment to serve the proposed project, and is only provided for informational purposes only.  The availability of natural gas service is based upon natural gas supply conditions and is subject to changes in law or regulation.  As a public utility, SoCalGas is under the jurisdiction of the Commission and certain federal regulatory agencies, and gas service will be provided in accordance with the rules and regulations in effect at the time service is provided.  Natural gas service is also subject to environmental regulations, which could affect the construction of a main or service line extension (for example, if hazardous wastes were encountered in the process of installing the line).  Applicable regulations will be determined once a contract with SoCalGas is executed.

If you need assistance choosing the appropriate gas equipment for your project, or would like to discuss the most effective applications of energy efficiency techniques, please contact our area Service Center at 800-427-2200.

Thank you again for choosing clean, reliable, and safe natural gas, your best energy value.

Sincerely,


Jason P. Jones

Pipeline Planning Assistant

SoCalGas-Compton HQ

**43**

**ATTACHMENT G**

**Phase I ESA**

**Odic Environmental**

Environmental Consulting & Real Estate Due Diligence

Tel 888-ODICENV 888-634-2368
Fax 213-380-0505

3255 Wilshire Blvd. Suite 1510
Los Angeles, CA 90010

# RELIANCE LETTER

July 16, 2015

To:      Wells Fargo Bank ("Lender")

         and

         U.S. Small Business Administration ("SBA")

Re:      Borrower Name: Arthur Munoz
         Project Address ("Property"): 3568 Motor Avenue, Los Angeles, CA 90034
         Environmental Investigation Report Number(s): 6359167ESAI

Dear Lender and SBA:

Hyung Kim ("Environmental Professional") meets the definition of an Environmental Professional as defined by 40 C.F.R. § 312.10(b) and has performed the following "Environmental Investigation(s)" (check all that apply):

         ___ A Transaction Screen of the Property dated _____, 20____, conducted in accordance with ASTM International's most recent standard (currently ASTM E1528-14);

         _X_ A Phase I (or an Updated Phase I) Environmental Site Assessment of the Property dated July 16, 2015, conducted in accordance with ASTM International's most recent standard (currently ASTM E1527-13).  In addition, the Environmental Professional has addressed the performance of the "additional inquiries" set forth at 40 C.F.R. § 312.22;

         ___ A Phase II Environmental Site Assessment of the Property dated _____, 20____, conducted in accordance with generally-accepted industry standards of practice and consisting of a scope of work that would be considered reasonable and sufficient to identify the presence, nature and extent of a Release as it impacts the Property.

Reliance by SBA and Lender. Environmental Professional (and Environmental Professional's firm, where applicable) understand(s) that the Property may serve as collateral for an SBA guaranteed loan, a condition for which is an Environmental Investigation of the Property by an Environmental Professional. Environmental Professional (and Environmental Professional's firm, where applicable) authorize(s) Lender and SBA to use and rely upon the Environmental Investigation. Further, Environmental Professional (and Environmental Professional's firm, where applicable) authorize(s) Lender and SBA to release a copy of the Environmental Investigation to the borrower for information purposes only. This letter is not an update or modification to the Environmental Investigation. Environmental Professional (and Environmental Professional's firm, where applicable) makes no representation or warranty, express or implied, that the condition of the Property on the date of this letter is the same or similar to the condition of the Property described in the Environmental Investigation.

Insurance Coverage. Environmental Professional (and/or Environmental Professional's firm, where applicable) certifies that he or she or the firm is covered by errors and omissions liability insurance with a minimum coverage of $1,000,000 per claim (or occurrence) and that evidence of this insurance is attached. As to the Lender and SBA, Environmental Professional (and

**45**

**Odic Environmental**

Environmental Consulting & Real Estate Due Diligence
3255 Wilshire Blvd. Suite 1510
Los Angeles, CA 90010

Tel 888-ODICENV 888-634-2368
Fax 213-380-0505

Environmental Professional's firm, where applicable) specifically waive(s) any dollar amount limitations on liability up to $1,000,000.

Waiver of Right to Indemnification. Environmental Professional and Environmental Professional's firm waive any right to indemnification from the Lender and SBA.

Impartiality. Environmental Professional certifies that (1) to the best of his or her knowledge, Environmental Professional is independent of and not a representative, nor an employee or affiliate of seller, borrower, operating company, or any person in which seller has an ownership interest; and (2) the Environmental Professional has not been unduly influenced by any person with regard to the preparation of the Environmental Investigation or the contents thereof.

Acknowledgment. The undersigned acknowledge(s) and agree(s) that intentionally falsifying or concealing any material fact with regard to the subject matter of this letter or the Environmental Investigations may, in addition to other penalties, result in prosecution under applicable laws including 18 U.S.C. § 1001.

_____
Environmental Professional
Printed Name: Hyung Kim

**(Note: The Environmental Professional must always sign this letter above. If the Environmental Professional is employed or retained by an Environmental Firm, then an authorized representative of the firm must also sign below).**

_____
Signature of representative of firm who is authorized to sign this letter
Printed Name & Title: Eric Miller, President
Name of Environmental Firm: Odic Environmental
Enclosure: Evidence of Insurance

46



**ACORD**

| | |
|---|---|
| **CERTIFICATE OF LIABILITY INSURANCE** | ODICE-1   OP ID: BMG |
| | DATE (MM/DD/YYYY) **03/26/2015** |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT:  If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed.  If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement.  A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME Bobbi J. McGee-Zavala | |
|---|---|---|
| Van Oppen & Co. 2, Inc. P.O. Box 793 Teton Village, WY 83025 Rick van Oppen | PHONE (A/C, No, Ext) 800-746-0048 | FAX (A/C, No) 303-993-4809 |
| | E-MAIL ADDRESS service@vanoppenco2.com | |

| | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|
| INSURED ODIC Environmental 3255 Wilshire Blvd., #1510 Los Angeles, CA 90010 | INSURER A Westchester Surplus Lines | 10172 |
| | INSURER B SCIF | 35076 |
| | INSURER C Hartford Fire Insurance Co. | 19682 |
| | INSURER D | |
| | INSURER E | |
| | INSURER F | |

**COVERAGES**     CERTIFICATE NUMBER:     REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED.  NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | X COMMERCIAL GENERAL LIABILITY ☐ CLAIMS-MADE X OCCUR X CPL(Pollution)) | X | | G27165357 001 | 10/21/2013 | 10/21/2015 | EACH OCCURRENCE | $ 1,000,000 |
| | | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 300,000 |
| | | | | | | | MED EXP (Any one person) | $ 10,000 |
| | | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: X POLICY ☐ PROJECT ☐ LOC OTHER: | | | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | | | | | | | PRODUCTS - COMP/OP AGG | $ 2,000,000 |
| | | | | | | | | $ |
| C | AUTOMOBILE LIABILITY ☐ ANY AUTO ☐ ALL OWNED AUTOS X SCHEDULED AUTOS X HIRED AUTOS X NON-OWNED AUTOS | | | 34UECVT5982 | 10/24/2014 | 10/24/2015 | COMBINED SINGLE LIMIT (Ea accident) | $ 1,000,000 |
| | | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| A | X UMBRELLA LIAB X OCCUR ☐ EXCESS LIAB ☐ CLAIMS-MADE | | | G27165473 001 | 10/21/2013 | 10/21/2015 | EACH OCCURRENCE | $ 4,000,000 |
| | | | | | | | AGGREGATE | $ 4,000,000 |
| | ☐ DED X RETENTION $ $0 | | | | | | XS GL/CPL | EO/AL/EL |
| B | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY Y/N ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) If yes, describe under DESCRIPTION OF OPERATIONS below | | N/A | 9095492-2015 | 04/01/2015 | 04/01/2016 | ☐ PER STATUTE ☐ OTHER | |
| | | | | | | | E.L. EACH ACCIDENT | $ 1,000,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ 1,000,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ 1,000,000 |
| A | Professional "Claims Made" | | | G27165357 001 SUBJECT TO GL AGGREGATE | 10/21/2013 | 10/21/2015 | Ea Claim Aggregate | 1,000,000 2,000,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)
Umbrella policy provides additional limits/coverage over primary General Liability, Contractors Pollution Liability, Professional Liability, Auto Liability and Employer's Liability. Program Liability Limits = $5,000,000

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| General Info | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| | AUTHORIZED REPRESENTATIVE *R van Oppen* |

© 1988-2014 ACORD CORPORATION.  All rights reserved.

ACORD 25 (2014/01)     The ACORD name and logo are registered marks of ACORD

**47**

**PHASE I ENVIRONMENTAL SITE ASSESSMENT**

*Subject Property Address*

**3568 Motor Avenue**

**Los Angeles, CA 90034**

*Odic Project Number*

**6359167ESAI**

*Report Date*

**7/16/2015**

*Prepared for*

**Arthur Munoz**

**3568 Motor Avenue**

**Los Angeles, CA 90034**

**Odic Environmental**

---

*Environmental Consulting and Real Estate Due Diligence*
*3255 Wilshire Blvd. Suite 1510, Los Angeles, CA 90010*
*888.634.2368, 888.ODICENV, Fax 213-380-0505*

**Odic Environmental**

*Environmental Consulting and Real Estate Due Diligence*

*3255 Wilshire Blvd. Suite 1510, Los Angeles, CA 90010*
*888.634.2368, 888.ODICENV, Fax 213-380-0505*

7/16/2015

Arthur Munoz

3568 Motor Avenue

Los Angeles, CA 90034

Phone: 310-743-6405

Fax: 310-202-8318

Attached please find our PHASE I ENVIRONMENTAL SITE ASSESSMENT, ("the Report") for the above-mentioned Subject Property. This report has been prepared by Odic for the Client under the professional supervision of the principal and/or senior staff whose seal(s) and signatures appear hereon. Neither Odic, nor any staff member assigned to this investigation has any interest or contemplated interest, financial or otherwise, in the subject or surrounding properties, or in any entity which owns, leases, or occupies the subject or surrounding properties , and has no personal bias with respect to the parties involved.

The assessment was conducted in a manner consistent with the level of care and skill ordinarily exercised by members of the profession, and in accordance with generally accepted practices of other consultants currently practicing in the same locality under similar conditions. No other representation, expressed or implied, and no warranty or guarantee is included or intended. The Report speaks only as of its date, in the absence of a specific written update of the Report, signed and delivered by Odic.

There are no intended or unintended third party beneficiaries to this Report, unless specifically named. Odic is an independent contractor, not an employee of either the issuer or the borrower, and its compensation was not based on the findings or recommendations made in the Report or on the closing of any business transaction. Thank you for the opportunity to prepare this Report, and assist you with this project. Please call us if you have any questions or if we may be of further assistance.

By signing below, Odic declares that, to the best of our professional knowledge and belief, the undersigned meet the definition of an Environmental Professional as defined in §312.10 of 40 CFR 312 and have the specific qualifications based on education, training, and experience to assess a property of the nature, history, and setting of the Subject Property. Odic has developed and performed the all appropriate inquiries in conformance with the standards and practices set forth in 40 CFR Part 312.

Respectfully Submitted,

Hyung Kim

Environmental Professional §312.10, 40CFR312

**49**

TABLE OF CONTENTS

EXECUTIVE SUMMARY ............................................................................................................................ 2

1.0 INTRODUCTION ............................................................................................................................ 4

2.0 PROPERTY DESCRIPTION ......................................................................................................... 10

    2.1   Project Information ............................................................................................ 10
    2.2   Property Improvements ..................................................................................... 10
    2.3   Property Occupants & Use ................................................................................ 11
    2.4   Municipal Services & Utilities ............................................................................ 11
    2.5   Physical Setting ................................................................................................ 11

3.0 PROPERTY RECONNAISSANCE ............................................................................................... 13

    3.1   Limiting Conditions ........................................................................................... 13
    3.2   Property Reconnaissance .................................................................................. 13
    3.3   Detailed Description of Site Reconnaissance and Environmental Conditions ........... 15
    3.4   Current Uses of Adjacent Properties ................................................................. 15
    3.5   Non-Scope (Non-ASTM) Considerations .......................................................... 15

4.0 PROPERTY AND VICINITY HISTORY ......................................................................................... 21

    4.1   Sanborn Map Company Fire Insurance Maps ................................................... 21
    4.2   Historical Aerial Photographs ........................................................................... 22
    4.3   Local Street Directories / Historical City Directories ......................................... 24
    4.4   City/County Building Department, Zoning/Land Use, Property Tax Records, Profiles ....... 25
    4.5   Historical Topographic Maps ............................................................................ 27
    4.6   Oil & Gas Maps ................................................................................................ 27
    4.7   Other Historical Records ................................................................................... 27

5.0 STANDARD ENVIRONMENTAL RECORDS SEARCH ................................................................ 29

    5.1   Procedure ......................................................................................................... 29
    5.2   Property Listing(s) ............................................................................................. 29
    5.3   Surrounding Sites: Federal Agency Listings ..................................................... 31
    5.4   Surrounding Sites: State Agency Listings ......................................................... 32

6.0 USER PROVIDED INFORMATION .............................................................................................. 35

    6.1   User Provided Information ................................................................................. 35
    6.2   Preliminary Title Report or Land Title Records ................................................. 36
    6.3   Interviews ......................................................................................................... 37

7.0 CONCLUSIONS ........................................................................................................................... 38

8.0 RECOMMENDATIONS AND OPINIONS ..................................................................................... 39

9.0 REFERENCES ............................................................................................................................. 41

APPENDIX A – PROPERTY LOCATION MAP & PLOT PLAN

APPENDIX B – PROPERTY & VICINITY PHOTOGRAPHS

APPENDIX C – DATABASE REPORT

APPENDIX D – HISTORICAL RECORDS SEARCH

APPENDIX E – PUBLIC AGENCY RECORDS / OTHER RELEVANT DOCUMENTS

APPENDIX F – QUALIFICATION OF ENVIRONMENTAL PROFESSIONAL

**EXECUTIVE SUMMARY**

ODIC Environmental (hereinafter referred to as ODIC) performed a *Phase I Environmental Site Assessment* (hereinafter *ESA* or *Report*) of the subject property (hereinafter referred to as the Property) in conformance with the scope and limitations of ASTM Standard Practice E1527-13. Any exceptions to or deletions from this practice are described in the individual sections of this Report. A summary of findings is provided below:

| REPORT COMPONENT | SUMMARY OF FINDINGS |
|---|---|
| **Property Description** | The Property address is 3568 Motor Avenue, Los Angeles, Los Angeles County, CA 90034. It consists of a 14,977-square-foot rectangular-shaped parcel improved with a single-story commercial building subdivided into three units totaling 6,768 square feet. Asphalt-paved parking areas are present at the north and east sides of the lot. Access to the Property is from the west via Motor Avenue. |
| **Summary of Property Reconnaissance** | The Property is occupied by a three-unit commercial building. Site reconnaissance revealed no evidence of underground storage tanks, clarifiers, sumps, hazardous materials, or other environmental concerns.<br><br>No RECs (Recognized Environmental Conditions) were observed during the site reconnaissance. |
| **Historical Use of the Property and Vicinity** | The Property was vacant land in 1910. By 1924, it was improved with a commercial building occupied by an office, meat & grocery, and drug store. Based on a review of historical city directories, the Property was occupied by Safeway Stores Incorporated in 1942, Palms Super Market from 1954 to at least 2000, and Palms Laundry and Cleaners from 1958 to at least 1985. Currently, the Property is occupied by a grocery store (Palms Super Market), coin laundry (Palms Laundry Mat), and a party supplies store (Party Supplies).<br><br>Regional development in the site vicinity appeared as early as 1928 with a mixture of commercial and residential uses. Increased commercial and residential development has occurred since that time. |
| **Federal, State and Local Agency Records Search** | The Property is not listed on any of the researched Federal or State agency databases. |
| **Potential Off-site Concerns** | No reported properties within the specified search radii are identified to pose a significant environmental risk to the Property. |
| **Non-Scope Items** | Unless the *Client* contracted ODIC to investigate specific Non-Scope or Non-CERCLA items, evaluation of Non-Scope or Non-CERCLA items, including those addressed in Section 3.5 of this Report, is neither required nor relevant for compliance with the AAI Rule or E1527-13. |
| **Inaccessible or Un-surveyed Portions of the Property** | Full access to the entire Property was provided to ODIC, and there were no notable portions of the Property excluded from the survey and field inspection. |
| **Data Gap** | ODIC is still in the process of conducting additional inquiry to obtain more information about the historical listing of Palms Laundry and Cleaners, by interviewing longtime residents in the vicinity of the Property. As stated in Section 5.2 of this Report, a response from public agencies such as County of Los Angeles Fire Department and Sanitation District is pending as of this date, which is identified as a data gap. |

*Phase I Environmental Site Assessment Report*
*Project No. 6359167-ESAI*
*- 3 –*

| REPORT COMPONENT | SUMMARY OF FINDINGS |
|---|---|
| **Conclusion** | REC identified: ☐ Yes ☒ No<br>HREC identified ☐ Yes ☒ No<br>CREC identified: ☐ Yes ☒ No<br>Significant data gap identified: ☒ Yes ☐ No<br><br>For detailed discussion of Recognized Environmental Conditions (RECs), Historical Recognized Environmental Conditions (HRECs), and/or Controlled Recognized Environmental Conditions (CRECs) in connection with the Property, see Section 7.0 of this Report. |
| **Recommendations and Opinions** | Refer to Section 8.0 for ODIC's professional opinions and recommendations. |

## 1.0 INTRODUCTION

ODIC Environmental (ODIC) performed a *Phase I Environmental Site Assessment Report* (hereinafter "*ESA or Report*") of the Property in conformance with the scope and limitations of the *ASTM International*, formerly known as the *American Society for Testing and Materials (ASTM), Standard Practice for Environmental Site Assessments: Phase I Environmental Site Assessment Process, ASTM Designation E1527-13.*

This *Report* documents the methods and findings of the Phase I Environmental Site Assessment ("*ESA*") performed in general conformance with the scope and limitations of ASTM Standard Practice E1527-13 and the Environmental Protection Agency Standards and Practices for All Appropriate Inquiries (40 CFR Part 312) for the Property.

This *Report* has been prepared by ODIC for the *Client* under the professional supervision of the principal and/or senior staff whose seal(s) and signature(s) appear hereon. Neither ODIC, nor any staff member assigned to this investigation has any interest or contemplated interest, financial or otherwise, in the subject or surrounding properties, or in any entity which owns, leases, or occupies the subject or surrounding properties or which may be responsible for environmental issues identified during the course of this investigation, and has no personal bias with respect to the parties involved.

PURPOSE AND OBJECTIVE

The purpose of this practice is to define good commercial and customary practice for conducting an *environmental site assessment* of a parcel(s) of *commercial real estate* with respect to the range of contaminants within the scope of Comprehensive Environmental Response, Compensation and Liability Act (CERCLA) (42 U.S.C. §9601) and *petroleum products.* As such, this practice is intended to permit a *User (Client, Purchaser, Lender, Owner)* to satisfy one of the requirements to qualify for the *innocent landowner*, *contiguous property owner*, or *bona fide prospective purchaser* limitations on CERCLA liability (hereinafter, the "*landowner liability protections*," or "*LLPs*"): that is, the practice that constitutes "*all appropriate inquiry* into the previous ownership and uses of the *Property* consistent with good commercial or customary practice" as defined at 42 U.S.C. §9601(35)(B).

Another purpose of this *ESA* is to assist the *Client,* in its underwriting of a proposed mortgage loan on the Property, if this *Report* is prepared as a part of a pre-financing environmental due diligence, and to identify *Recognized Environmental Conditions (RECs)* in connection with the Property described in this *Report.*

The ASTM Standard Practice E1527-13 defines *a Recognized Environmental Condition (REC)* as the presence or likely presence of any *hazardous substances* or *petroleum products* in, on, or at a *property*: (*1*) due to *release to the environment*; (*2*) under conditions indicative of a *release* to the *environment*; or (*3*) under conditions that pose a *material threat* of a future *release* to the *environment.* Conditions determined to be *de minimis* generally do not present a threat to human health or the *environment* and that generally would not be the subject of an enforcement action if brought to the attention of appropriate governmental agencies. Conditions determined to be *de minimis conditions* are not *Recognized Environmental Conditions* or *Controlled Recognized Environmental Conditions. De minimis conditions* are not *Recognized Environmental Conditions.*

*C*ontrolled *Recognized Environmental Condition (CREC)* is a *Recognized Environmental Condition* resulting from a past *release* of *hazardous substances* or *petroleum products* that has been addressed to the satisfaction of the applicable regulatory authority (for example, as evidenced by the issuance of a no further action letter or equivalent, or meeting risk-based criteria established by regulatory authority), with *hazardous substances* or *petroleum products* allowed to remain in place subject to the implementation of required controls (for example, *property use restrictions*, *activity and use limitations*, *institutional controls*, or *engineering controls*).

*A Historical Recognized Environmental Condition (HREC)* is *a* past *release of any hazardous substances* or *petroleum products that has occurred in connection with the Property and has been addressed to the* satisfaction of the applicable regulatory authority or meeting unrestricted use criteria established by a regulatory authority, without subjecting the *Property* to any required controls (for example, *property* use restrictions, *activity and use limitations*, *institutional controls*, or *engineering controls*).

*Referenced Documents for ASTM Standard Practice E1527-13:*

- *ASTM E2091 Guide for Use of Activity and Use Limitations, Including Institutional and Engineering Controls*
- *ASTM E2600 Guide for Vapor Encroachment Screening on Property Involved in Real Estate Transactions*
- *Comprehensive Environmental Response, Compensation, and Liability Act of 1980 ("CERCLA" or "Superfund"), as amended by Superfund Amendments and Reauthorization*
- *Act of 1986 ("SARA") and Small Business Liability Relief and Brownfields Revitalization Act of 2002 ("Brownfields Amendments"), 42 U.S.C. §§9601 et seq.*
- *Emergency Planning and Community Right-To-Know Act of 1986 ("EPCRA"), 42 U.S.C. §§11001 et seq.*
- *Freedom of Information Act, 5 U.S.C. §552, as amended by Public Law No. 104-231, 110 Stat. 3048*
- *Resource Conservation and Recovery Act (also referred to as the Solid Waste Disposal Act), as amended ("RCRA"), 42*
- *U.S.C §6901 et seq.*
- *"All Appropriate Inquiries" Final Rule, 40 C.F.R. Part 312 Chapter 1 EPA, Subchapter J-Superfund, Emergency*
- *Planning, and Community Right-To-Know Programs, 40 C.F.R Parts 300-399 National Oil and Hazardous Substances Pollution Contingency Plan, 40 C.F.R. Part 300*
- *OSHA Hazard Communication Regulation, 29 C.F.R. §1910.1200*

SCOPE OF WORK

This *Report* was prepared for the exclusive use of the *Client or User of this Report*. The information reported was obtained through sources deemed reasonably ascertainable, as defined in ASTM Standard Practice E1527-13; a visual site survey of areas readily observable, easily accessible or made accessible by the Property contact and interviews with owners, agents, occupants, or other appropriate persons involved with the Property. Municipal information was obtained through file reviews of reasonably ascertainable standard government record sources, and interviews with the authorities having jurisdiction over the Property. Findings, conclusions and recommendations included in the *Report* are based on our visual observations in the field, the municipal information reasonably obtained, information provided by the *Client (or User)*, and/or a review of readily available and supplied documents.

The scope of work for this ESA is in general accordance with the requirements of ASTM Standard Practice E 1527-13. This assessment included: 1) a property and adjacent site reconnaissance; 2) interviews with key personnel; 3) a review of standard historical sources; 4) a review of standard regulatory agency records; and 5) a review of a regulatory database report provided by a third-party company such as Environmental Data Resources (EDR).

LIMITATIONS AND EXCEPTIONS

ODIC renders no opinion as to the Property condition at un-surveyed and/or inaccessible portions of the Property, which are described below. ODIC relies completely on the information, whether written, graphic or verbal, provided by the Property contact or as shown on any documents reviewed or received from the Property contact, owner or agent, or municipal source, and assumes that information to be true and correct. The observations in this *Report* are valid on the date of the survey. Where access to portions of the Property or to structures on the Property was unavailable or limited, ODIC renders no opinion as to

the presence of petroleum products or hazardous substances in that portion of the Property or structure. In addition, ODIC renders no opinion as to the presence of, or indirect evidence relating to, petroleum products or hazardous substances where direct observation of the interior walls, floor, or ceiling of a structure was obstructed by objects or coverings on or over these surfaces.

The conclusions provided by ODIC are based on the information obtained by visual survey of the Property, and information provided by agents representing the Property, or agents of the owner. In addition, ODIC has relied on certain information provided by state and other referenced parties, and on information contained in the files of federal, state and/or local agencies available to ODIC at the time of the assessment. Although there may have been some degree of overlap in the information provided by these various sources, ODIC did not attempt to independently verify the accuracy or completeness of all information reviewed or received during the course of these *Environmental Services.*

CERCLA Requirements Other Than *All Appropriate Inquiry* (ASTM Standard Practice E1527-13 1.1.3) - This practice does not address whether requirements in addition to *All Appropriate Inquiries* have been met in order to qualify for the *LLPs* (specified in 42 U.S.C. §9607(b)(3)(a) and (b) including the continuing obligation not to impede the integrity and effectiveness of *Activity and Use Limitations*), or the duty to take reasonable steps to prevent releases, or the duty to comply with legally required release reporting obligations).

It is acknowledged that ODIC's judgments shall not be based on scientific or technical tests or procedures beyond the Scope of Services or beyond the time and budgetary constraints imposed by the *Client.* It is acknowledged further that ODIC's conclusions shall not rest on pure science but on such considerations as economic feasibility and available alternatives. The *Client* also acknowledges that, because geologic and soil formations are inherently random, variable, and indeterminate in nature, the conclusions and opinion of this Report are not guaranteed to be a representation of actual conditions on the Property, which are also subject to change with time as a result of natural or man-made processes, including water permeation.

In performing the Services, ODIC shall use that the degree of care and skill ordinarily exercised by environmental consultants or engineers performing similar services in the same or similar locality. The standard of care shall be determined solely at the time the Services are rendered and not according to standards utilized or in effect at a later date. The Services shall be rendered without any other warranty, expressed or implied, including, without limitation, the warranty of merchantability and the warranty of fitness for a particular purpose.

It should be noted that certain conditions may not have been reasonably identifiable or ascertainable from the available information during the course of this Report. ODIC assumes that information obtained from the record review and the interviews concerning the Property is reliable. However, ODIC cannot and does not warrant or guarantee that the information provided by these other sources is accurate or correct.

Some of the information provided in this *Report* is based upon personal interviews, and research of available documents, records, and maps held by the appropriate government and private agencies. This report is subject to the limitations of historical documentation, availability, and accuracy of the pertinent records, and the personal recollections of those persons contacted. This practice does not address requirements of any state or local laws or of any federal laws other than the all appropriate inquiry provisions of the LLPs. Furthermore, this report does not intend to address all of the health and safety concerns, if any, associated with the Property.

The assessment was conducted in a manner consistent with the level of care and skill ordinarily exercised by members of the profession, and in accordance with generally accepted practices of other consultants currently practicing in the same locality under similar conditions. No other representation, expressed or implied, and no warranty or guarantee is included or intended. The *Report* speaks only as of its date, in the absence of a specific written update of the *Report*, signed and delivered by ODIC.

Responses received from local, state, or federal agencies or other secondary sources of information after the issuance of this *Report* may change certain facts, findings, conclusions, or circumstances to the report.

A change in any fact, circumstance, or industry-accepted procedure upon which this report was based may adversely affect the findings, conclusions, and recommendations expressed in this report. Additional information that becomes available after our survey and report submission concerning the Property should be provided to ODIC so that our conclusions may be revised and modified if necessary, at additional cost.

Controlled substances are not included within the scope of this standard. Persons conducting an *environmental site assessment* as part of an EPA Brownfields Assessment and Characterization Grant awarded under CERCLA 42 U.S.C. §9604(k)(2)(B) must include controlled substances as defined in the Controlled Substances Act (21 U.S.C. §802) within the scope of the assessment investigations to the extent directed in the terms and conditions of the specific grant or cooperative agreement. Additionally, an evaluation of *business environmental risk* associated with a parcel of *commercial real estate* may necessitate investigation beyond those identified in this practice.

SIGNIFICANT ASSUMPTIONS AND LIMITING CONDITIONS

The objective of ASTM Standard Practice E1527 is to help *Users* qualify for one of the CERCLA Landowner Liability Protections (LLPs). *Users* should be aware that there are other federal, state, and local environmental laws and regulations that can impose liabilities and obligations on owners and operators of real property that are outside the scope of this practice. This practice does not address all possible environmental liabilities that a *User* may need to consider in the context of a commercial real estate transaction. Therefore, *Users* may desire to expand the scope of pre-purchase or pre-finance due diligence to assess other business environmental risks that exist beyond CERCLA liability associated with the Property.

Business Environmental Risk (BER) is a risk which can have a material environmental or environmentally-driven impact on the business associated with the current or planned use of commercial real estate, and is not an issue required to be investigated under this practice. A BER may include one or more of the non-scope issues contained in Non-Scope Considerations. Evaluation of Non-Scope or Non-CERCLA items, including those addressed in this *Report*, is not required nor relevant for compliance with the AAI Rule or ASTM Standard Practice E1527-13. Inclusion of any non-scope item in a Phase I Environmental Site Assessment Report is entirely within the discretion of the *User* based on its own risk tolerance. Non-Scope Consideration should not be construed as requiring the inclusion of any non-scope issues in a Phase I report.

Any additional services contracted for between the *User* and ODIC Environmental including a broader scope of assessment, more detailed conclusions, liability/risk evaluations, recommendation for Phase II testing or other assessment activities, remediation techniques, etc., are beyond the scope of ASTM Standard Practice E1527-13, not part of this Report, and should only be included in the Report if so specified in the terms of engagement between the *User* and ODIC. Such additional services may include *business environmental risk* issues not included within the scope of this practice (ASTM Standard Practice E1527-13).

The ASTM Standard Practice E1527-13 does not encompass analytical testing to evaluate Asbestos Containing Materials (ACM), radon, lead-based paint (LBP), drinking water quality, lead in drinking water, wetlands, regulatory compliance, cultural and historical resources, industrial hygiene, health and safety, ecological resources, endangered species, indoor air quality, biological agents, mold, stored chemicals, debris, fill materials, surface water, or subsurface samples (soil and groundwater) as part of a Phase I ESA. Such additional information regarding non-ASTM Standard Practice E1527-13 issues may be provided merely for the *User's* convenience, and cannot be used to bind this report as a whole to the compliance and conformance with ASTM Standard Practice E1527-13. No disassembly of systems or building components or physical or invasive testing is to be performed unless the *Client* specifically calls for such testing as an additional scope of work.

ODIC has performed this *Phase I Environmental Site Assessment* in conformance with the scope and limitations of ASTM Standard Practice E1527-13. This *Report* may not include all environmental conditions which can materially impact the Property other than those defined as RECs in ASTM Standard Practice E1527-13.

ODIC is not contracted to perform *Environmental Liens* and *Activity and Use Limitations (AULs)* searches via title records, and such is beyond the scope of services included in this report. Information pertaining to deed restrictions and environmental liens, Activity/Use Limitations, title search/report was requested from the *Report User*. This information may or may not be provided to ODIC at the time of the assessment. See pertinent Sections of this *Report* for further discussion.

Interviews with past or current owners, operators and occupants may not be reasonably ascertainable and can constitute a data gap. Based on information obtained from other historical sources (as discussed in Section 4.0), this data gap may or may not be expected to alter the findings of this assessment. See Section 7.0 and 8.0 for further discussion.

Adjoining sites, neighboring sites or surrounding properties mentioned in this *Report* are defined only up to one parcel immediately next to the Property, and ODIC will only check immediately adjoining properties to identify historical use of the surrounding areas via historical sources or data on such adjoining properties, and/or walk-through visual inspection along the Property's perimeters to identify obvious signs of environmental concerns.

It is often not possible (under the "*reasonably ascertainable*" clause of the ASTM Standard Practice E1527-13) to identify every single historical business tenant or occupant of the Property. ODIC cannot be liable for not identifying all such past tenants or occupants of the project site.

This *Phase I Environmental Site Assessment* did not necessarily comply with the ASTM Standard Practice E2600-10 "Standard Guide for Vapor Encroachment Screening on Property Involved in Real Estate Transactions. For assessment of potential "vapor encroachment conditions" (VECs) and to determine if a "vapor intrusion condition" (VIC) exists on-site, additional investigation beyond ASTM Standard Practice E1527-13 is required.

For the purposes of ASTM Standard Practice E1527-13, "migrate" and "migration" refers to the movement of *hazardous substances* or *petroleum products* in any form, including, for example, solid and liquid at the surface or subsurface, and vapor in the subsurface. Vapor migration in the subsurface is described in Guide E2600; however, nothing in this practice (E1527-13) should be construed to require application of the Guide E2600-10 standard to achieve compliance with all appropriate inquiries.

USER RELIANCE

This investigation was conducted in accordance with the *Client's* Environmental Site Assessment scope of work for the use and benefit of the *Client* and assignees. It is based, in part, upon documents, writings, and information owned, possessed, or secured by the *Client*. Neither this report, nor any information contained herein, shall be used or relied upon for any purpose by any other person or entity without the express written permission of the *Client*.

All reports, both verbal and written, are for the sole use and benefit of the *Client*. Either verbally or in writing, third parties may come into possession of this Report or all or part of the information generated as a result of this work. In the absence of a written agreement with ODIC granting such rights, no third parties shall have rights of recourse or recovery whatsoever under any course of action against ODIC, its officers, employees, vendors, successors or assigns. Any such unauthorized user shall be responsible to protect, indemnify and hold ODIC, the *Client* and their respective officers, employees, vendors, successors and assigns harmless from any and all claims, damages, losses, liabilities, expenses (including reasonable attorneys' fees) and costs attributable to such Use. Unauthorized use of this report shall constitute acceptance of and commitment to these responsibilities, which shall be irrevocable and

shall apply regardless of the cause of action or legal theory pled or asserted. Additional legal penalties may apply.

INDEPENDENT CONTRACTOR STATUS / PROFESSIONAL RESPONSIBILITY

In performing Services under the mutually agreed contractual agreement and verbal engagement, ODIC operates as, and has the status of, an independent contractor. Subject to any limitations established by the *Client* as to the degree of care and amount of time and expenses to be incurred and any other limitations contained in the mutually agreed contractual agreement and verbal engagement, ODIC performs the Services consistent with the level of care and skill ordinarily exercised by other professional consultants under similar circumstances at the time the Services are performed. *Client* hereby acknowledges that whenever a Project involves hazardous or toxic materials there are certain inherent risk factors involved (such as limitations on laboratory analytical methods, variations in subsurface conditions, economic loss to *Client* or Property owner, a potential obligation for disclosure to regulatory agencies, a potential for a decrease in market value of real property, and the like) that may adversely affect the results of the Project, even though the Services are performed with such skill and care. No other representation, warranty, or guarantee, express or implied, is included or intended by the mutually agreed contractual agreement and verbal engagement.

QUALIFICATION STATEMENT OF ENVIRONMENTAL PROFESSIONAL

ODIC states that this *Phase I Environmental Site Assessment* was performed under *Environmental Professional (EP)'s* direct supervision, that he/she has prepared and/or reviewed and approved the report, and that the methods and procedures utilized in the development of this report conform to minimum industry standards using both the *ASTM International*, formerly known as the *American Society for Testing and Materials (ASTM)*, Standard Practice E1527-13 and the United States – Environmental Protection Agency Standards and Practices for All Appropriate Inquiries (40 CFR Part 312) as guidelines. ODIC certifies that ODIC's *Environmental Professionals* and *Subcontractors* are properly licensed, qualified and/or certified to conduct *Phase I Environmental Site Assessments.*

ODIC's EP declares that, to the best of his/her professional knowledge and belief, he/she meets the definition of *Environmental Professional* as defined in 40 CFR Part 312. ODIC's EP who prepared this assessment possesses the specific qualifications based upon education, training and experience to assess a property of the nature, history, and setting of the Property. ODIC has developed and performed the "*All Appropriate Inquiries*" in accordance with the standards and practices as defined in 40 CFR Part 312.

## 2.0 PROPERTY DESCRIPTION

### 2.1   PROJECT INFORMATION

| Project Information | |
|---|---|
| **ITEM** | |
| Project Number | 6359167-ESAI |
| Property Address(es) | 3568 Motor Avenue, Los Angeles, Los Angeles County, CA 90034 |
| Historical/Alternate Property Address(es) | 3566-3570 Motor Avenue, 50-54 4th (street designation not labeled), 7301-7307 Motor Avenue, 10313 Tabor Avenue |
| Tax Assessor's Parcel Number | 4314-014-002 |
| Property Name | Palms Super Market / Palms Laundry Mat / Party Supplies |
| Property Inspection Date | April 14, 2015 |
| Weather Condition | Sunny, 71 degrees Fahrenheit |
| Site Visit Conducted by | Danny Lightle, Environmental Consultant |
| Report Author | Mellisa Kim, Environmental Consultant |
| QA/QC Environmental Professional | Hyung Kim, Senior Environmental Consultant |
| Property Location | The Property is located at the northeast corner of Motor Avenue and Tabor Street. |
| General Setting | Mixed – Commercial/Residential |
| Property Type | Commercial |

### 2.2   PROPERTY IMPROVEMENTS

| Property Improvements & Building / Land Description | |
|---|---|
| **ITEM** | |
| Property Description | The Property consists of a 14,977-square-foot rectangular-shaped parcel improved with a single-story commercial building subdivided into three units totaling 6,768 square feet. Asphalt-paved parking areas are present at the north and east sides of the lot. Access to the Property is from the west via Motor Avenue. |
| | Data Source(s) for Parcel Size: Title company property profile |
| | Data Source(s) for Building Size(s): Title company property profile |
| Estimated Year of Construction | 1923/1935 |
| | Data Source(s): Title company property profile |
| Improvement Description | The building is a concrete and wood-framed building with a flat roof on a concrete foundation. The building is divided into three commercial units occupied by a market, laundry mat and party supplies store. Interior finishes consist of tiled and concrete floors, drywall and exposed concrete walls and drywall and drop-ceilings. |
| Other Improvements & Features (including description of unimproved areas) | The property is 100% improved |

### 2.3   PROPERTY OCCUPANTS & USE

| Property Occupants & Use | |
|---|---|
| **ITEM** | |
| Present Occupant(s) and Detailed Description of Business Operation(s) | The Property is occupied by a market (Palms Super Market), coin laundry (Palms Laundry Mat), and a party supplies store (Party Supplies). |

### 2.4   MUNICIPAL SERVICES & UTILITIES

| Municipal Services & Utilities | |
|---|---|
| **ITEM** | |
| Potable Water Supply | Los Angeles Department of Water & Power |
| Source for Heating (such fuel oil) | The Gas Company |
| Electrical | Los Angeles Department of Water & Power |
| Sewage Disposal System | Los Angeles Department of Water & Power |
| Solid Waste Disposal | Southern California Disposal |
| Any Septic System, Cesspool, Seepage Pits | None |
| Private Water Well | None |
| Heating/Cooling System | Roof-mounted HVAC |

### 2.5   PHYSICAL SETTING

#### TOPOGRAPHY

The Property's physical location was researched employing a United States Geological Survey (USGS) 7.5 Minute Topographic Quadrangle (Quad) Map relevant to the Property. The USGS 7.5 Minute Quad Map has an approximate scale of 1 inch to 2,000 feet, and may show physical features with environmental significance such as wetlands, water bodies, roadways, mines, and buildings. The elevation of the Property is approximately 100 feet above mean sea level. There is a regional downslope to the south-southwest.

#### GEOLOGY AND HYDROGEOLOGY

Geologic information was obtained from site assessment documents prepared for 10329 Palms Boulevard, Los Angeles (Chevron Station #9-1339), located approximately 600 feet north of the Property:

*The site lies at an approximate elevation of 105 feet above mean sea level (MSL; U.S. Geologic Survey [USGS], 1966; as cited in Wayne Perry Inc. [WPI], 2005), approximately 2 miles northwest of Ballona Creek. The site is situated at the north end of the western-shelf part of the Los Angeles Basin. This area consists of a relatively thin section of middle Miocene through Quaternary marine and non-marine strata that rest non-conformably on crystalline basement (Davies et al, 1989; Norris and Web, 1990; as cited in SECOR, 2004). The site lies approximately 3 miles south of the Santa Monica Mountains, near the southwestern edge of the Cheviot Hills, and approximately 5 miles east of the Santa Monica Bay. The Cheviot Hills are part of the northernmost topographic expression of the Newport-Inglewood zone of deformation. The Overland Avenue and Inglewood faults are part of this fault zone and are located approximately*

*Phase I Environmental Site Assessment Report*
*Project No. 6359167-ESAI*
*- 12 –*

*0.2 mile west and 1.6 miles east of the site, respectively (California Department of Water Resources [CDWR], 1961; Bechtel Environmental, Inc. [BEI], 1995; as cited in SECOR, 2004).*

*Soils beneath the site consist primarily of sand and clay mixtures, silt and sand mixtures, well-graded sand with and without fine gravel, and poorly graded sand. A well-graded sand layer is located between approximately 15 and 35 feet below ground surface (bgs) throughout the site (SECOR, 2004).*

*The site is located within the Santa Monica Basin and the Crestal subbasin. The Crestal subbasin is an upthrown block bounded by the Overland fault to the west and the Inglewood fault to the east. The site lies near the eastern edge of the discontinuous semi-confined Ballona Aquifer. Where this aquifer is present, there are relatively impermeable beds within the San Pedro Formation. These beds extend to a depth of about 100 feet in the vicinity of the site, where they are underlain by the Silverado Aquifer. The Silverado Aquifer is the only commercial water source in this area. According to CDWR, there are no active groundwater production wells within 1 mile of the site (CDWR, 1961; as cited in SECOR, 2004).*

*Depth to groundwater in Supply Well 2578AA, located approximately 1 mile southwest of the site at an elevation of 93 feet above MSL, was 85 feet bgs on May 28, 2000 (Babakhan, 2005). The average depth-to-water at the site, measured on January 16, 2007, was approximately 48.4 feet bgs. The direction of groundwater flow beneath the site is toward the east-southeast at a gradient of 0.031 foot per foot (ft/ft).*

Source: *http://geotracker.waterboards.ca.gov/esi/uploads/geo_report/7123156487/T0603737289.PDF*

While groundwater flow direction at the Property cannot be confirmed without survey measurement of static groundwater level at triangulated points, it is expected to flow in the direction of surface topographical contour, or toward the wetland or nearest water body or discharge basin (percolation channel).

It is important to note that groundwater flow direction can be influenced locally and regionally by the presence of local wetland features, surface topography, recharge and discharge areas, horizontal and vertical inconsistencies in the types and location of subsurface soils, and proximity to water pumping wells. Depth and gradient of the water table can change seasonally in response to variation in precipitation and recharge, and over time, in response to urban development such as storm water controls, impervious surfaces, pumping wells, cleanup activities, dewatering, seawater intrusion barrier projects near the coast, and other factors.

## 3.0 PROPERTY RECONNAISSANCE

### 3.1 *LIMITING CONDITIONS*

The information reported herein was obtained through sources deemed reliable, a visual site survey of areas readily observable, easily accessible or made accessible by the Property contact, and interviews with owners, agents, occupants, or other appropriate persons involved with the Property.

No disassembly of systems or building components or physical or invasive testing was performed. ODIC renders no opinion as to the Property condition at un-surveyed and/or inaccessible portions of the Property. ODIC relies completely on the information, whether written, graphic or verbal, provided by the Property contact or as shown on any documents reviewed or received from the Property contact, owner or agent, or municipal source, and assumes that information to be true and correct. The observations in this *Report* are valid on the date of the survey. Note: Typically lenders have environmental policies where due diligence reports are valid for one year from the report date. However, such policies and standards can vary from each lender or *User*. For CERCLA landowner liability protection, Phase I ESA reports are valid for 180 days, per ASTM Standard Practice E1527-13.

### 3.2 *PROPERTY RECONNAISSANCE*

ODIC conducted interior and exterior observations of the Property with the intent to identify *releases* or *material threat* of future *releases* of *hazardous substances* or *petroleum products* to the *environment.* The site reconnaissance table below lists items *visually and/or physically observed.*

| Property Reconnaissance | |
|---|---|
| ITEM | |
| Processes involving Petroleum Products or Hazardous Substances | There were none observed. |
| Underground Storage Tanks (USTs) | There were none observed. |
| Aboveground Storage Tanks (ASTs) | There were none observed. |
| Fuel Islands / Dispensers, or any type of fueling system/operation | There were none observed. |
| Containers or Drums of Hazardous Materials and/or Petroleum Products related to the Property's operations/processes | There were none observed. |
| Unidentified Substance Containers: Other containers of suspect hazardous materials in drums, barrels, or other storage, or unlabeled/unidentified containers on site | There were none observed. |
| Stained or Corroded Surfaces / Stained Soil (paved or unpaved) | There were none observed. |
| Unusual areas of asphalt/cement patch or surface depressions including any possible boring locations | There were none observed. |

*Phase I Environmental Site Assessment Report*
*Project No. 6359167-ESAI*
*- 14 –*

| Property Reconnaissance | |
|---|---|
| ITEM | |
| Stockpiled soils, fill materials, or soil piles | There were none observed. |
| Stressed vegetation | There were none observed. |
| Any type of heavy equipment or machinery of environmental concern | There were none observed. |
| Electrical or hydraulic equipment or machinery of environmental concern | There were none observed. |
| Drains for machinery/equipment cleaning or flushing | There were none observed. |
| Evidence of onsite surface water impoundment, pits, dry wells or sensitive surface water features such as lagoons, ponds, and other water bodies | There were none observed. |
| Drains, sumps, wastewater treatment units, oil/water separators, clarifiers, catch basins, drip pads, or sumps | There were none observed. |
| Any regulated surface-water discharges, illegal dumping, unauthorized surface runoff or discharge to potentially impact water bodies | There were none observed. |
| Storm water or surface-water drainage system having any abnormal accumulation of petroleum or chemical run-off or foreign materials, any unusual blockage of the storm-water control systems | There were none observed. |
| Pools of liquid such as standing surface water, pools or sumps containing liquids likely to be hazardous substances or petroleum products | There were none observed. |
| Odors (strong, pungent, or noxious odors and their sources) | There were none observed. |
| Septic systems, cesspools, seepage pits | There were none observed. |
| Wells (private water wells, irrigation wells, injection wells, abandoned wells, groundwater-monitoring wells, dry wells, septic wells, oil wells, gas wells, domestic water wells, vapor recovery wells or other-monitoring wells) | There were none observed. |
| Railroad tracks or spurs | There were none observed. |

| Property Reconnaissance | |
|---|---|
| ITEM | |
| Visual evidence of improper handling/disposal of solid wastes | There were none observed. |

*3.3   DETAILED DESCRIPTION OF SITE RECONNAISSANCE AND ENVIRONMENTAL CONDITIONS*

The Property is occupied by a three-unit commercial building. Site reconnaissance revealed no evidence of underground storage tanks, clarifiers, sumps, hazardous materials, or other environmental concerns.

No RECs (Recognized Environmental Conditions) were observed during the site reconnaissance.

*3.4   CURRENT USES OF ADJACENT PROPERTIES*

*For the scope of this assessment, properties are defined and categorized based upon their physical proximity to the Property. An adjoining property is defined as any real property or properties in which the border is contiguous or partially contiguous with that of the Property, or that would be contiguous or partially contiguous with that of the Property but for a street, road, or other public thoroughfare separating them.*

| Adjacent Properties | |
|---|---|
| ITEM | |
| North | The property is occupied by Palms Elementary School at 3520 Motor Avenue. |
| South | Immediately to the south is Tabor Avenue, followed by an apartment building at 3602 Motor Avenue. |
| West | Immediately to the west is Motor Avenue, followed by a commercial building occupied by 99cent Discount Store, Mini Mart, and Pro video at 10401-10407 Tabor Street, a commercial building occupied by The Laundry Room at 10413 Tabor Street, and an apartment building at 3551-3561 Motor Avenue. |
| East | The property is occupied by an apartment building at 3569 Vinton Avenue. |
| Northwest | Immediately to the west is Motor Avenue, followed by an apartment building at 3551-3561 Motor Avenue. |
| Northeast | The property is occupied by Palms Elementary School at 3520 Motor Avenue. |
| Southwest | Immediately to the southwest are Tabor Avenue and Motor Avenue, followed by an apartment building at 3601-3607 Motor Avenue. |
| Southeast | Immediately to the southeast is Tabor Avenue, followed by an apartment building at 3609 Vinton Avenue. |

*3.5   NON-SCOPE (NON-ASTM) CONSIDERATIONS*

Evaluation of Non-Scope or Non-CERCLA items, including those addressed in Section 3.4 of this Report, is not required nor relevant for compliance with the AAI Rule or ASTM Standard Practice E1527-13. Inclusion of any non-scope item in a Phase I Environmental Site Assessment Report ("Report") is entirely within the discretion of the *User* based on its own risk tolerance. Non-Scope Consideration should not be construed as requiring the inclusion of any non-scope issues in a Phase I report.

Any additional services contracted for between the *User* and ODIC Environmental including a broader scope of assessment, more detailed conclusions, liability/risk evaluations, recommendation for Phase II testing or other assessment activities, remediation techniques, etc., are beyond the scope of Standard

Practice E1527-13, not part of this Report, and should only be included in the Report if so specified in the terms of engagement between the *User* and ODIC. Such additional services may include *business environmental risk* issues not included within the scope of this practice (ASTM Standard Practice E1527-13). No implication is intended as to the relative importance of inquiry into such non-scope considerations, and this list of non-scope considerations is not intended to be all-inclusive.

There may be environmental issues or conditions at a *Property* that parties may wish to assess in connection with *commercial real estate* that are outside the scope of this practice (the non-scope considerations). As noted by the legal analysis in Appendix X1 of ASTM Standard Practice E1527-13, some substances may be present on the Property in quantities and under conditions that may lead to contamination of the *property* or of nearby properties but are not included in CERCLA's definition of *hazardous substances* (42 U.S.C. §9601(14)) or do not otherwise present potential CERCLA liability. In any case, they are beyond the scope of this practice.

Whether or not a *User* elects to inquire into non-scope considerations in connection with this practice or any other *environmental site assessment*, no assessment of such non-scope considerations is required for appropriate inquiry as defined by this practice.

| NON-SCOPE, NON-CERCLA ITEMS | |
|---|---|
| **ITEM** | |
| Suspect asbestos-containing building materials (ACBM) in damaged condition if the structure is built prior to 1978 | Since an asbestos survey is not included in the current scope of services for Phase I ESA, ODIC did not test suspect asbestos-containing building materials (ACBM) at the Property. However, because improvement(s) at the Property was/were constructed prior to 1980, the presence of ACBM is possible. |
| | It is important to note that State and Federal Laws impose special requirements for handling these materials, especially in the event of remodeling or demolition that may impact these materials. Prior to any remodeling or demolition, the Property owner must have properly certified personnel test all suspect ACBM to be disturbed by the work. If ACBM are identified and are subject to disturbance, the Property owner must have properly certified personnel prepare and implement work procedures and associated Operations and Maintenance Plans, as applicable. The Property owner/occupant should assure compliance with all applicable regulations, notably AHERA, OSHA, and the General Construction Standard (as applicable). |
| Suspect lead-based paint (LBP) in damaged condition if the structure is residential and was built prior to 1978 | Since a lead-based paint survey is not included in the current scope of services for Phase I ESA, ODIC did not test suspect lead-based paint (LBP) at the Property. However, because improvement(s) at the Property was/were constructed prior to 1980, the presence of LBP is possible. |
| | It is important to note that State and Federal Laws impose special requirements for handling these materials, especially in the event of remodeling or demolition that may impact these materials. Prior to any remodeling or demolition, the Property owner must have a certified/licensed LBP consultant test all suspect LBP to be disturbed by the work. If LBP are identified and are subject to disturbance, the Property owner must have properly certified personnel prepare and implement work procedures and associated Operations and Maintenance Plans, as applicable. The Property owner/occupant should assure compliance with all applicable regulations, notably OSHA, and the General Construction Standard (as applicable). |

| NON-SCOPE, NON-CERCLA ITEMS | |
|---|---|
| **ITEM** | |
| Lead in drinking water (LIW) | Since a lead in drinking water survey is not included in the current scope of services for Phase I Environmental Site Assessment, ODIC did not test drinking water at the Property for lead content.<br><br>The major source of LIW is leaching of lead from household plumbing materials or water service lines used to bring water from the main to the building. Lead can leach into drinking water through contact with the plumbing, solder, fixtures and faucets (brass), and fittings. The amount of lead in drinking water will be influenced by the type and amount of minerals in the water, how long the water stays in the pipes, the amount of wear in the pipes, the water's acidity and its temperature. |
| Radon | Radon sampling and testing was not requested by the *User/Client* as part of this Phase I ESA.<br><br>Radon is a naturally-occurring, odorless, invisible gas. Natural radon levels vary and are closely related to geologic formations. Radon may enter buildings through basement sumps or other openings.<br><br>A review of the EPA's Map of Radon Zones indicates that Los Angeles County falls within Zone 2, a zone of moderate radon potential. Counties located within Zone 2 have a predicted average indoor radon screening level between 2 and 4 picocuries per liter (pCi/L). A radon survey was not included in the current scope of services.<br><br>Source: http://www.epa.gov/radon/zonemap.html<br><br>It should be noted that site-specific radon levels vary greatly within the EPA radon zones and on-site radon measurements would need to be collected in order to determine the Property radon levels. |
| Urea Formaldehyde | The sale and installation of Urea Formaldehyde Foam Insulation (UFFI) as thermal insulation began in approximately 1970, and continued until December 1980 when it was banned under the federal *Hazardous Products Act.* UFFI was installed in both new and existing buildings during this period. UFFI was not commonly used in industrial or commercial buildings. A UFFI survey was not included in the current scope of services for this Phase I ESA. |
| Suspect PCB-oil concern with hydraulic equipment, ballasts, transformers, etc. | A PCB survey was not included in the current scope of services for this Phase I ESA. |

*Phase I Environmental Site Assessment Report*
*Project No. 6359167-ESAI*
*- 18 –*

| NON-SCOPE, NON-CERCLA ITEMS | |
|---|---|
| **ITEM** | |
| Wetlands, creeks, swale, pits, ponds, lagoons, or any other water bodies | A wetland is defined as areas inundated or saturated by surface or groundwater at a frequency and duration sufficient to support, and that under normal circumstances do support, a prevalence of vegetation typically adapted for life in saturated soil conditions. Wetlands provide a number of economically and environmentally important functions such as flood control, water quality protection, groundwater recharge, spawning areas for commercially important fish, and wildlife habitat. Wetlands are evaluated using three indicators: hydrology, hydrophytic vegetation, and hydric soils. Section 404 of the Clean Water Act requires a permit before dredged or fill material may be discharged into regulated wetlands (know as Jurisdictional Wetlands). The Army Corps of Engineers has primary responsibility for making wetlands jurisdictional determinations and issuing wetlands permits. A number of activities are authorized through the use of nationwide permits. A wetland study or survey is not included in the current scope of services for this Phase I ESA. However, based on a review of the EDR Radius Report, the site is not within a mapped National Wetland Inventory location. |
| Visual evidence of mold problems from wet areas, roof leaks, moisture around air conditioning or plumbing units | A microbial matter survey or sampling/analysis is not included in the scope of work for this Phase I ESA. During the site walk-through of interior areas of the subject building, ODIC did not identify significant presence, visual or olfactory indications of microbial growth, mold or mildew odors in the areas accessible. No obvious indications of significant water damage were identified in the areas readily accessible at the time of ODIC's site walk-through. ODIC's inspection was not intended to discover any areas which may potentially be affected by microbial growth and/or moisture intrusion. Potential areas of microbial growth and/or moisture intrusion not accessible for observation include, but are not limited to, pipe chases, heating, ventilation and air conditioning (HVAC) systems, within walls and ceilings, and other enclosed areas. ODIC's site reconnaissance as part of Phase I ESA is not designed to discover any areas affected by mold growth on the Property. Rather, it is intended to give the *Client* an indication if significant (based on observed areas) mold growth is present in the areas readily accessible at the time of site walk-through. Neither ODIC's environmental professional completing this site walk-through, nor ODIC has any liability for the identification of mold-related concerns. This Phase I ESA should not be construed to include mold survey or inspection. |

| NON-SCOPE, NON-CERCLA ITEMS | |
|---|---|
| **ITEM** | |
| Indoor air quality unrelated to *releases* of *hazardous substances* or *petroleum products* into the *environment* (unusual smells, noxious odors, or visual emissions, air emission stacks), excluding impacts to indoor air from releases of hazardous substances into the environment | There are many sources of indoor air pollution. These include combustion sources such as oil, gas, kerosene, coal, wood, tobacco products, asbestos-containing materials, wet or damp carpet, formaldehyde, certain pressed wood products, cleaning and maintenance chemicals, and pesticides. EPA estimates that indoor levels of air pollutants can be two to five times higher, and occasionally 100 times higher, than outdoor levels. In general, EPA does not regulate indoor air quality except to the extent that indoor air impacts are caused by releases of hazardous substances into subsurface soil or groundwater (vapor intrusion).<br><br>An indoor air quality test or evaluation is not included in the scope of work for this Phase I ESA. |
| Flood Zone | The Federal Emergency Management Agency Flood Insurance Rate Map is typically used to determine if the Property is located within a flood zone. Such evaluation is not included in the scope of work for this Phase I ESA.<br><br>However, based on a review of a flood zone map contained in an EDR Radius Map Report, the Property is not within a 100-year or 500-year flood zone. |
| Methane Gas | In response to concern regarding the potential for methane accumulation beneath buildings, and potential methane intrusion into buildings, some cities or regulatory oversight agencies have established methane zones and/or methane buffer zones based on the proximity to oil wells, landfills, or naturally occurring methane deposits.<br><br>A methane risk assessment is not included in the scope of work for this Phase I ESA. |

| NON-SCOPE, NON-CERCLA ITEMS | |
|---|---|
| **ITEM** | |
| Other non-scope considerations discussed in Appendix X1 and Appendix X5 of ASTM Standard Practice E1527-13 | No implication is intended as to the relative importance of inquiry into such non-scope considerations, and this list of non-scope considerations is not intended to be all-inclusive. These items are not included in the current scope of services for Phase I ESA. |
| | *Endangered Species Act*—Under the Endangered Species Act (ESA), the government protects endangered and threatened plants and animals (listed species) and their habitats.  The presence of listed species can restrict use of the Property to ensure that the proposed activities do not adversely affect endangered or threatened species as well as their critical habitats. This includes *Biological agents, Cultural and historical resources, and* Ecological resources. |
| | *Compliance with AULs*—Parties who wish to qualify for one of the *LLPs* will need to know whether they are in compliance with AULs, including land use restrictions that were relied upon in connection with a response action. A determination of compliance with AULs is beyond the scope of ASTM Standard Practice E1527-13. |
| | *Regulatory Compliance (Includes Health and Safety and Industrial Hygiene)*—Properties used for industrial, commercial and even residential purposes are frequently subject to a panoply of environmental laws and regulations that relate to many aspects of operations conducted at the Property. In the context of a property transaction, noncompliance with environmental laws and regulations may create a material risk of financial loss for both building operators and owners of the properties. |
| | *Potential Effects of Noncompliance*—Depending on the circumstances, noncompliance with various regulatory requirements could result in material costs to owners and operators of industrial, commercial or residential properties, including fines or other monetary penalties, injunctions or other equitable relief that slows or eliminates productivity, and could result in increased transaction costs associated with defending claims of noncompliance. Furthermore, even in the absence of administrative or legal enforcement proceedings, the costs to bring facilities into compliance with applicable regulatory requirements could be material in some circumstances. |

### 4.0 PROPERTY AND VICINITY HISTORY

The objective of consulting historical sources is to develop a history of the previous uses of the Property and surrounding area, in order to help identify the likelihood of past uses having led to Recognized Environmental Conditions (RECs), Controlled Recognized Environmental Conditions (CRECs), or Historical Recognized Environmental Conditions (HRECs) in connection with the Property. ODIC exercises professional judgment and consider the possible *releases* that might have occurred at a Property in light of the historical uses and, in concert with other relevant information gathered as part of the Phase I process, use this information to assist in identifying RECs, CRECs, and/or HRECs in connection with the Property.

Historical Records Search was conducted for the Property in conformance with the scope and limitations of ASTM Standard Practice E1527-13.

### 4.1  SANBORN MAP COMPANY FIRE INSURANCE MAPS

Sanborn Map Company maps were created for insurance underwriters from 1867 to present, and often contain information regarding the uses of individual structures, and the locations of fuel and/or chemical storage tanks that may have been on a particular property. In 1996, the entire Sanborn Map Company collection was acquired by Environmental Data Resources, Inc. (EDR). ODIC subcontracted with EDR to provide copies of Sanborn Map Company maps, if available, for the Property and vicinity.

ODIC reviewed Sanborn Fire Insurance Maps supplied by EDR (see Appendix D). A summary of observations is provided below:

| Historical Sanborn Fire Insurance Maps | |
|---|---|
| YEAR | DESCRIPTION |
| 1910 | **Property**: The Property is vacant. |
| | Adjacent North: The property is vacant. |
| | Adjacent South: Immediately to the south is Villa Avenue (presently Tabor Avenue), followed by a property improved with a residence and associated structures. |
| | Adjacent West: Immediately to the west is 4th, followed by a property improved with a residence and associated structures. A notation for a water tank is visible to the south of the residential building marked as a "dwelling". |
| | Adjacent East: Immediately to the east is an alleyway, followed by a property improved with a church, residence and associated structure. |
| 1924 | **Property**: The Property is improved with a commercial building occupied by an office, meat & grocery, and drug store. |
| | Adjacent North: The property is vacant. |
| | Adjacent South: Immediately to the south is Tabor Avenue (labeled Villa Avenue), followed by a property improved with a residence and garage. |
| | Adjacent West: Immediately to the west is Motor Avenue (formerly 4th), followed by a vacant lot and a property improved with a residence and shed. |
| | Adjacent East: Immediately to the east is an alleyway, followed by a property improved with a church building. |
| 1929 | **Property**: The Property remained generally unchanged from the previous Sanborn Fire Insurance map. Occupants of the Property were identified as a toy, meat and grocery, and drug store. |
| | Adjacent North: Immediately to the north is an alleyway, followed by Palms Elementary School. |
| | Adjacent South: The property remained generally unchanged from the previous Sanborn Fire Insurance map. |

| Historical Sanborn Fire Insurance Maps | |
|---|---|
| YEAR | DESCRIPTION |
| | Adjacent West: Immediately to the west is Motor Avenue, followed by properties improved with two residences and three garages. |
| | Adjacent East: Immediately to the east is an alleyway, followed by a property improved with a church and "Sunday School" buildings. |
| 1949 | **Property**: An addition to the east of the building is present, and the commercial building is divided into three store units. |
| | Adjacent North: Immediately to the north is an alleyway, followed by Palms Elementary School. |
| | Adjacent South: The property remained generally unchanged from the previous Sanborn Fire Insurance map. |
| | Adjacent West: Immediately to the west is Motor Avenue, followed by properties improved with residential buildings and auto garages. |
| | Adjacent East: The property remained generally unchanged from the previous Sanborn Fire Insurance map. |
| 1950 | **Property**: The Property remained generally unchanged from the previous Sanborn Fire Insurance map. |
| | Adjacent North: The property remained generally unchanged from the previous Sanborn Fire Insurance map. |
| | Adjacent South: The property remained generally unchanged from the previous Sanborn Fire Insurance map. |
| | Adjacent West: The property remained generally unchanged from the previous Sanborn Fire Insurance map. |
| | Adjacent East: The property remained generally unchanged from the previous Sanborn Fire Insurance map. |
| 1970 | **Property**: The Property remained generally unchanged from the previous Sanborn Fire Insurance map. |
| | Adjacent North: The property remained generally unchanged from the previous Sanborn Fire Insurance map. |
| | Adjacent South: Immediately to the south is Tabor Avenue, followed by a property improved with an apartment building. |
| | Adjacent West: Immediately to the west is Motor Avenue, followed by a property improved with a three-unit commercial building and a property improved with residential buildings and an auto garage. |
| | Adjacent East: Immediately to the east is an alleyway, followed by a property improved with a church building (The Palms Church Evangelical United Brethren). |

## 4.2   HISTORICAL AERIAL PHOTOGRAPHS

ODIC reviewed aerial photographs supplied by the EDR Aerial Photo Decade Package (see Appendix D). A summary of observations is provided below:

| Historical Aerial Photographs | |
|---|---|
| YEAR | DESCRIPTION |
| 1928 | **Property**: The Property is improved with a commercial building. |
| | Adjacent North: The property is improved with structures associated with Palms Elementary School (cross-referenced with Sanborn Fire Insurance maps). |
| | Adjacent South: Immediately to the south is Tabor Avenue, followed by apparent residential buildings. |
| | Adjacent West: Immediately to the west is Motor Avenue, followed by residential buildings. |

*Phase I Environmental Site Assessment Report*
*Project No. 6359167-ESAI*
*– 23 –*

| Historical Aerial Photographs | |
|---|---|
| YEAR | DESCRIPTION |
|  | Adjacent East: The property is improved with structures associated with a church (cross-referenced with Sanborn Fire Insurance maps). |
| 1938 | **Property**: The Property is improved with a commercial building. |
|  | Adjacent North: The property use appears generally unchanged from the previous aerial photograph. |
|  | Adjacent South: The property use appears generally unchanged from the previous aerial photograph. |
|  | Adjacent West: The property use appears generally unchanged from the previous aerial photograph. |
|  | Adjacent East: The property use appears generally unchanged from the previous aerial photograph. |
| 1947 | **Property**: The Property appears generally unchanged from the previous aerial photograph. |
|  | Adjacent North: The property use appears generally unchanged from the previous aerial photograph. |
|  | Adjacent South: The property use appears generally unchanged from the previous aerial photograph. |
|  | Adjacent West: The property use appears generally unchanged from the previous aerial photograph. |
|  | Adjacent East: The property use appears generally unchanged from the previous aerial photograph. |
| 1956 | **Property**: The Property appears generally unchanged from the previous aerial photograph. |
|  | Adjacent North: The property use appears generally unchanged from the previous aerial photograph. |
|  | Adjacent South: The property use appears generally unchanged from the previous aerial photograph. |
|  | Adjacent West: The property use appears generally unchanged from the previous aerial photograph. |
|  | Adjacent East: The property use appears generally unchanged from the previous aerial photograph. |
| 1965 | **Property**: The Property appears generally unchanged from the previous aerial photograph. |
|  | Adjacent North: The property use appears generally unchanged from the previous aerial photograph. |
|  | Adjacent South: Immediately to the south is Tabor Avenue, followed by an apartment building. |
|  | Adjacent West: Immediately to the west is Motor Avenue, followed by a commercial building. |
|  | Adjacent East: The property is improved with a commercial building occupied by The Palms Church Evangelical United Brethren (cross-referenced with Sanborn Fire Insurance maps). |
| 1976 | **Property**: The Property appears generally unchanged from the previous aerial photograph. |
|  | Adjacent North: The property use appears generally unchanged from the previous aerial photograph. |
|  | Adjacent South: The property use appears generally unchanged from the previous aerial photograph. |
|  | Adjacent West: The property use appears generally unchanged from the previous aerial photograph. |
|  | Adjacent East: The property use appears generally unchanged from the previous aerial photograph. |
| 1989 | **Property**: The Property appears generally unchanged from the previous aerial photograph. |
|  | Adjacent North: The property use appears generally unchanged from the previous aerial photograph. |
|  | Adjacent South: The property use appears generally unchanged from the previous aerial photograph. |

*Phase I Environmental Site Assessment Report*
*Project No. 6359167-ESAI*
*- 24 –*

| Historical Aerial Photographs | |
|---|---|
| YEAR | DESCRIPTION |
| | Adjacent West: The property use appears generally unchanged from the previous aerial photograph. |
| | Adjacent East: The property use appears generally unchanged from the previous aerial photograph. |
| 1994 | **Property**: The Property appears generally unchanged from the previous aerial photograph. |
| | Adjacent North: The property use appears generally unchanged from the previous aerial photograph. |
| | Adjacent South: The property use appears generally unchanged from the previous aerial photograph. |
| | Adjacent West: The property use appears generally unchanged from the previous aerial photograph. |
| | Adjacent East: The property is improved with the current apartment building. |
| 2002 | **Property**: The Property appears generally unchanged from the previous aerial photograph. |
| | Adjacent North: The property use appears generally unchanged from the previous aerial photograph. |
| | Adjacent South: The property use appears generally unchanged from the previous aerial photograph. |
| | Adjacent West: The property use appears generally unchanged from the previous aerial photograph. |
| | Adjacent East: The property use appears generally unchanged from the previous aerial photograph. |
| 2005 | **Property**: The Property appears generally unchanged from the previous aerial photograph. |
| | Adjacent North: The property use appears generally unchanged from the previous aerial photograph. |
| | Adjacent South: The property use appears generally unchanged from the previous aerial photograph. |
| | Adjacent West: The property use appears generally unchanged from the previous aerial photograph. |
| | Adjacent East: The property use appears generally unchanged from the previous aerial photograph. |

*4.3    LOCAL STREET DIRECTORIES / HISTORICAL CITY DIRECTORIES*

ODIC reviewed the Historical City Directories provided by EDR for the years 1920-2006. See Appendix D for full directory listings. A summary of listings is provided below:

| Historical City Directories | |
|---|---|
| YEAR | LISTING |
| 1942 | Safeway Stores Incorporated (3568) |
| 1954 | Palms Super Market (3568) |
| 1958 | Palms Super Market (3568) Palms Half-Hour Laundramatic (3570) |
| 1962 | Palms Super Mart, Palms Super Mart Meat Dept, Palms Super Market (3568) Palms Laundermatic & Cleaners (3570) |
| 1965 | Palms Laundermatic & Cleaners (3570) |
| 1970 | Palms Super Mart Meat Dept (3568) Palms Laundermatic & Cleaners (3570) |
| 1971 | Palms Super Mart (3568) |

| \multicolumn{2}{c}{**Historical City Directories**} |
|---|---|
| YEAR | LISTING |
| 1975 | Palms Super Market, Ken's Natural Grown Beef located in Palms Market (3568) Palms Laundry & Cleaners (3570) |
| 1976 | Palms Super Market (3568) |
| 1980 | Palms Super Market (3568) Palms Laundry & Cleaners (3570) |
| 1981 | Palms Super Market (3568) |
| 1985 | Palms Super Market (3568) Palms Laundry & Cleaners (3570) |
| 1991 | Palms Super Market (3568) |
| 2000 | Palms Super Market, Reyes Jesus (3568) |

| **Adjoining Properties** |
|---|---|
| YEAR | LISTING |
| 1954 | Clannin Thos H R (10413) |
| 1962 | Arthurs Hair Fashions (10401) |
| 1965 | Arthurs Hair Fashions (10401) Roscoe Music Studios (10407) |
| 1970 | Roberts Beauty Salon (10401) L Shocean Park The (10407) |
| 1975 | Cliffs Barber Corral (10401) Los Angeles Mexicana Delicatessen (10403) Palms TV Servylc Co (10407) |
| 1980 | Cliffs Barber Corral (10401) Designers Studio (10403) Princess Fashions The (10407) |
| 1985 | Cliffs Barber Corral (10401) B M2TV Sales & Service (10403) One Hour Tabor Cleaners (10407) |
| 1991 | Tabor Cleaners (10407) |
| 2000 | Palms Elementary School (3520) Pro Video (10403) Soleimani Tourage (10413) |
| 2006 | Palms Elementary School (3520) Pro Video (10403) |
| Note: | All other adjoining property listings, where identified, were listed under residential occupants. |

## 4.4    CITY/COUNTY BUILDING DEPARTMENT, ZONING/LAND USE, PROPERTY TAX RECORDS, PROFILES

**Building Department Records:**

ODIC reviewed buildings records from the City of Los Angeles Building Department (see Appendix E). A summary of the building records is provided below:

| **Building & Planning Department Records** | | |
|---|---|---|
| YEAR | DESCRIPTION | OWNER |
| 1937 | Application to Alter, Repair, Move, or Demolish – Add 20 feet at rear of store building as per plans. | Dr. Harvey Jackson |
| 1937 | Application to Alter, Repair, Move, or Demolish – Install crank | Safeway Stores, Inc. |

*Phase I Environmental Site Assessment Report*
*Project No. 6359167-ESAI*
*– 26 –*

| | Building & Planning Department Records | |
|---|---|---|
| YEAR | DESCRIPTION | OWNER |
| | type awning to comply with city ordinance. | |
| 1941 | Application to Alter, Repair, Move, or Demolish – Recover canvas awning. | Safeway Stores, Inc. |
| 1954 | Application to Alter, Repair, or Demolish and for a Certificate of Occupancy – Install 3' x 33' metal sign flat on face of building. | Arden Farms Co. |
| 1954 | Application to Alter, Repair, or Demolish and for a Certificate of Occupancy – Removed non-bearing partition; install plumbing and electrical work, and replace front door (laundermat). | Ashmuel Litwak |
| 1959 | Application to Alter, Repair, or Demolish and for a Certificate of Occupancy – Remove present old style folding doors and install new plate glass front. | Security-Savings and Trust Bank |
| 1964 | Application to Alter, Repair, or Demolish and for a Certificate of Occupancy – Install aluminum awning (market). | Security 1st National Bank |
| 1967 | Application to Alter, Repair, or Demolish and for a Certificate of Occupancy – Correct item #11 on application WLA 68243-67. | Security First National Bank |
| 1967 | Application to Alter, Repair, or Demolish and for a Certificate of Occupancy – Refrigerator enclosure (Application # WLA 68243-67). | Security First National Bank |
| 2001 | Application for Building Permit and Certificate of Occupancy – Addition; storage room addition with walk-in cooler to existing market, convert 2 toilets into one handicap accessible, interior remodeling. | Reves, Jesus |

*Phase I Environmental Site Assessment Report*
*Project No. 6359167-ESAI*
*- 27 –*

**Property Profile:**

ODIC obtained Property information based on a title company property profile. See Appendix E for the Property Profile. A summary of the Property information is provided below:

- Current Property Owner(s):        Munoz Arthur
- Lot Size:                         14,977 square feet
- Building Size:                    6,768 square feet
- Construction Date:                1923 / 1935
- Site Use / Use Code:              Store Building

### 4.5   HISTORICAL TOPOGRAPHIC MAPS

Development history of the Property and surrounding area was researched using historical 7.5 Minute USGS Topographic Maps provided by EDR. The following is a summary of observations:

| Historical Topographic Maps | |
|---|---|
| YEAR | DESCRIPTION |
| 1966 | The Property is located on the northeast corner of Motor Avenue and Tabor Avenue. Structures, if present, are not indicated on the map. The adjoining property to the north is identified as Palms School and the property to the east is improved with a church building. |
| 1972 | The Property and immediate vicinity remained generally unchanged from the previous historical topographic map. |
| 1981 | The Property and immediate vicinity remained generally unchanged from the previous historical topographic map. |
| 1994 | The Property and immediate vicinity remained generally unchanged from the previous historical topographic map. |
| 1995 | The Property and immediate vicinity remained generally unchanged from the previous historical topographic map. |

### 4.6   OIL & GAS MAPS

ODIC reviewed California Department of Conservation, Division of Oil, Gas & Geothermal Resources (DOGGR) maps for the Property and immediate vicinity via the DOGGR Online Mapping System (DOMS), but found no active or abandoned oil and/or gas wells on the Property or in the immediate vicinity.

*Source: http://maps.conservation.ca.gov/doggr/index.html#close*

### 4.7   OTHER HISTORICAL RECORDS

This category includes, but is not limited to: miscellaneous maps, newspaper archives, internet sites, community organizations, local libraries, historical societies, current *owners* or *occupants* of neighboring properties, or records in the files and/or personal knowledge of the *Property owner* and/or *occupants*.

ODIC conducted an internet search of the Property address, and identified the following business names in association with the Property:

- Palms Super Market

*Phase I Environmental Site Assessment Report*
*Project No. 6359167-ESAI*
*- 28 –*

- Palms Party Supplies and Rentals
- Palms ½ Hr. Laundramatic and Dry Cleaners (Sam Litwak) in 1959

Source:https://www.google.com/webhp?sourceid=chrome-instant&ion=1&espv=2&ie=UTF-8#q=3568+motor+avenue&start=0

http://www.palmspartysupplies.com/

https://books.google.com/books?id=cFgSAU1N6gwC&pg=PA102&lpg=PA102&dq=palms+cleaners+3570+motor&source=bl&ots=1kqYBc2cB8&sig=lhlXl1FUjltxrfu9g_xd6ZvHHss&hl=en&sa=X&ei=-uM5VarvAse2sAX24YHIBA&ved=0CB4Q6AEwAA#v=onepage&q=palms%20cleaners%203570%20motor&f=false

Phase I Environmental Site Assessment Report
Project No. 6359167-ESAI
- 29 –

## 5.0 STANDARD ENVIRONMENTAL RECORDS SEARCH

### 5.1 PROCEDURE

The most current databases sources maintained by state and federal offices were provided by governmental record search database suppliers, such as Environmental Data Resources (EDR). For definitions of database acronyms, review the database report in Appendix C and/or refer to ASTM Standard Practice E1527-13 Section 3.3 and 8.2.

Database sources maintained by local offices were obtained via records requests. Databases were searched for properties with reported environmental listings within radii specified by ASTM Standard Practice E1527-13, either by using geocoding information that identified the coordinates of the properties in the databases or by checking the street addresses of practically reviewable non-geocoded "orphan" properties within the same zip code. The database report is included as an appendix to this Report. The database report may identify certain "orphan sites" which are those facilities that could not be mapped or geocoded due to inadequate address information.

Orphan sites are unmappable sites which appear in a list form in the Radius Map Report rather than on the standard Radius Map. These sites are usually not identified in the Radius Map Report. ODIC cannot be held liable for not correctly locating these orphan sites to determine their impact to the Property.

The ASTM Standard Practice E1527-13 Sections 3.3 and 8.2 uses terminology such as Leaking Storage Tank and Registered Storage Tank to refer to both Leaking Underground/Aboveground Storage Tanks and Underground/Aboveground Storage Tanks. For the purposes of this assessment, ODIC has used state-specific terminology to refer to Leaking Storage Tanks and/or other Registered Storage Tanks as generally defined by the state in which the Property is located.

### 5.2 PROPERTY LISTING(S)

| FEDERAL AGENCY LISTINGS | | STATE AGENCY LISTINGS | |
|---|---|---|---|
| DATABASE | PROPERTY LISTED | DATABASE | PROPERTY LISTED |
| NPL | No | State/Tribal Equivalent NPL | No |
| De-listed NPL | No | State/Tribal Equivalent CERCLIS | No |
| CERCLIS | No | State/Tribal SWLF | No |
| CERCLIS-NFRAP | No | State/Tribal Voluntary Cleanup Sites | No |
| RCRA-CORRACTS | No | State/Tribal Brownfield Sites | No |
| RCRA-TSDF | No | State/Tribal Leaking Storage Tank | No |
| RCRA-Generator | No | State/Tribal SLIC | No |
| ERNS | No | State/Tribal Registered Storage Tank | No |
| Federal IC/EC Registries | No | State/Tribal IC/EC Registries | No |
| Other Federal List | No | Other State List | No |

| LOCAL ENVIRONMENTAL AGENCY LISTINGS | |
|---|---|
| AGENCY | RECORDS ON FILE FOR THE PROPERTY |
| **State Environmental Agency(ies) with Local/Regional Offices** | |
| California State Water Resources Control Board (SWRCB) - Geotracker database | No |
| Department of Toxic Substances Control (DTSC) | No |
| | |
| **County/City Environmental Agency(ies)** | |
| County of Los Angeles Department of Public Works (CLADPW) | No |
| County of Los Angeles Fire Department / Public Health Investigation (PHI) | No |
| City of Los Angeles Fire Department (CLAFD) | No |
| | |
| **Air Quality Management District** | |
| South Coast Air Quality Management District (SCAQMD) | No |
| | |
| **See below for a discussion of agency records, if any, for the Property.** | |

**California Environmental Protection Agency, Department of Toxic Substances Control (DTSC):**

The Department of Toxic Substances Control (DTSC) is the State of California agency responsible for inspection, permitting, and enforcement of hazardous waste generators, transporters, and treatment, storage and disposal facilities (TSDFs) in the State of California. Additionally, the DTSC has oversight authority for corrective action and remediation of regulated facilities that generate, treat, or store hazardous wastes. the Property is not listed in EnviroStor database administered and maintained by the DTSC, or DTSC Hazardous Waste Tracking System database

**County of Los Angeles Fire Department / Public Health Investigation (PHI):**

ODIC requested public records pertaining to the Property from the County of Los Angeles Fire Department / Public Health Investigation. However, a response is pending. If information is subsequently received from this agency that alters the conclusions of this assessment, a report addendum will be provided to the *Client.* However based on information obtained from other reasonably ascertainable resources as part of this Phase I ESA, the pending response from PHI is not considered a significant data gap to affect our ability to determine RECs in connection with the Property.

**City of Los Angeles Fire Department (CLAFD):**

ODIC requested public records pertaining to the Property from the City of Los Angeles Fire Department, the local oversight agency for hazardous materials, wastes, and underground storage tanks. The CLAFD does not have any records of USTs or hazardous materials for the Property.

*Phase I Environmental Site Assessment Report*
*Project No. 6359167-ESAI*
*- 31 –*

*5.3  SURROUNDING SITES: FEDERAL AGENCY LISTINGS*

| FEDERAL AGENCY LISTING(S) | | |
|---|---|---|
| **DATABASE** | **MINIMUM SEARCH DISTANCE (MILES)** | **PROPERTIES IDENTIFIED WITHIN SEARCH DISTANCE** |
| NPL | 1.0 | 0 |
| De-listed NPL | 0.5 | 0 |
| CERCLIS | 0.5 | 0 |
| CERCLIS-NFRAP | 0.5 | 0 |
| RCRA-CORRACTS | 1.0 | 0 |
| RCRA-TSDF | 0.5 | 0 |
| RCRA-Generator | Adjoining Sites | 2 |

**RCRA-Generator:**

| LISTING | ADDRESS | DISTANCE |
|---|---|---|
| Tabor Cleaners | 10407 Tabor Street | 0 – 1/8 SW |
| Palms Elementary School | 3520 Motor Avenue | 0 – 1/8 NW |

Tabor Cleaners, 10407 Tabor Street used to be located at the southwestern adjacent parcel across Motor Avenue. The exact location of this business is unknown, but Wascomat Coin Wash was located at the southwestern end unit of this retail strip center, which is approximately 150' away from the western border of the Property.  This former Tabor Cleaner is listed as a small quantity generator site as well as PCE-using drycleaners permitted in 1984 according to AQMD EMI database. However, this site is not assessed to represent a significant environmental concern to the Property based on the absence of reported releases, and horizontal distance from the Property.

Source: http://www3.aqmd.gov/webappl/fim/prog/eqlist.aspx?fac_id=43915

Palms Elementary School, 3520 Motor Avenue: The north adjacent site is cross-listed on the UST and SWEEPS UST databases. Refer to Section 5.4 for further details.

*5.4    SURROUNDING SITES: STATE AGENCY LISTINGS*

| STATE ENVIRONMENTAL AGENCY LISTING(S) | | |
|---|---|---|
| **DATABASE** | **MINIMUM SEARCH DISTANCE (MILES)** | **PROPERTIES IDENTIFIED WITHIN SEARCH DISTANCE** |
| State/Tribal Equivalent NPL | 1.0 | 0 |
| State/Tribal Equivalent CERCLIS | 0.5 | 1 |
| State/Tribal SWLF | 0.5 | 0 |
| State/Tribal Leaking Storage Tank | 0.5 | 8 |
| State/Tribal Registered Storage Tank | Adjoining Sites | 1 |
| State/Tribal IC/EC Registries | Adjoining Sites | 0 |
| State/Tribal Voluntary Cleanup Sites | 0.5 | 0 |
| State/Tribal Brownfield Sites | 0.5 | 0 |
| State/Tribal SLIC (CA only) | 0.5 | 1 |
| Other State List | Adjoining Sites | 0 |

**State/Tribal Equivalent CERCLIS - ENVIROSTOR:**

| LISTING | ADDRESS | DISTANCE |
|---|---|---|
| Le Lycee Francais De Los Angeles | 10309 West National Boulevard | 1/4 – 1/2 NW |

Le Lycee Francais De Los Angeles, 10309 West National Boulevard: ODIC researched this site via the DTSC's online ENVIROSTOR database. According to the site history, the property was used for petroleum distribution (pumphouse, gasoline loading dock, oil storage, distribution plant) from 1927 to 1945. In 1945, the site was partially a material storage area for lacquer, fiberboard, fiberboard storage, processing, and other building materials. This past vehicle maintenance use was identified as the cause of site contamination although the potential media affected was not specified. The site is under "inactive – needs evaluation" status as of 10/27/2004. This site is not assessed to pose a significant environmental concern based on its horizontal distance from the Property.

**State/Tribal LST (Leaking Storage Tank) – LUST (Leaking Underground Storage Tank):**

Listed below are the five nearest LUST sites to the Property. For a complete listing, refer to the EDR Radius Map Report in the Appendix C of this report.

| LISTING | ADDRESS | DISTANCE |
|---|---|---|
| Westside Arco #2 | 3479 Motor Avenue | 0 – 1/8 NW |
| Chevron Station No. | 10329 Palms Boulevard | 0 – 1/8 NW |
| Pipers Body Shop | 3568 Overland Avenue | 1/8 – 1/4 SW |
| 7-11 #13731-2173 | 3450 Overland Avenue | 1/8 – 1/4 W |
| LA City Fire Station | 10234 National Boulevard | 1/4 – 1/2 N |

Westside Arco #2, 3479 Motor Avenue: This closed LUST case site is located approximately 565 feet northwest of the Property. ODIC researched this site via the Geotracker database because of its relatively

close proximity to the Property. The LUST case was opened in 1999 subsequent to excavation activities, and included impacted groundwater as the result of a gasoline release. Based on a review of a quarterly groundwater investigation (fourth quarter 2009) dated January 2010, the contaminant plume associated with the Westside Arco site has not impacted the Property. Case closure was granted in 2010, indicating that identified contamination was mitigated to a degree that the applicable governing agency no longer believed this site posed an apparent threat to the subsurface environment of the surrounding vicinity. As such, this LUST site case is not assessed to pose a significant environmental concern to the Property.

*Source: http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0603778436*
*http://geotracker.waterboards.ca.gov/esi/uploads/geo_report/6214471280/T0603778436.PDF*

The remaining LUST sites listed above are not assessed to pose a significant risk to the Property based on their respective horizontal distances from the Property and/or reported regulatory status of case closed.

**State/Tribal List – SLIC (Spills, Leaks, Investigations, and Cleanups):**

| LISTING | ADDRESS | DISTANCE |
|---|---|---|
| Dynasty Cleaners (also known as Doubletree Investment Inc) | 9836 National Boulevard | 1/4 – 1/2 NE |

Dynasty Cleaners (also known as Doubletree Investment Inc), 9836 National Boulevard: ODIC researched this site via the Geotracker database. The SLIC case was opened in 1998 subsequent to a preliminary site assessment conducted for a bank for a refinancing request. The following site history was reported:

> *The site is a 10-unit retail shopping center and Dynasty Cleaners, a retail dry-cleaning facility, occupies the northernmost unit in the building at the site. Dry cleaning operations have been conducted at the site since approximately the 1960s.*

> *After a preliminary site assessment, coducted for a bank for a refinicing request, found out impact to the site, extensive site investigations were conducted from 1998 to 2007 and indicated that the soil, soil vapor and groundwater were contaminated with perchloroethyelene (PCE), trichloroethylene (TCE) and other volatile organic compounds (VOCs) as a result of release of chemicals used in the dry cleaning operations.*

> *A soil vapor extraction (SVE) system and an air-sparge system (AS) have been operating at the site since February 16, 2007 and December 28, 2007, respectively to clean up the site. A quarterly remediation status report together with a semi-annual groundwater monitoring report is being submitted by the site owner.*

> *In April 2011, approximately 23,535 gallons of sodium permanganate solution was injected into the core zone of the PCE plume to enhance the groundwater remediation. Further rounds of injection will continue based on the outcome of the completed injection.*

The site is currently under "open – remediation" status as of 02/16/2007 for volatile organic compounds affecting groundwater, soil and soil vapor. Based on a review of a semi-annual groundwater investigation (second half 2014) dated January 2015, the contaminant plume associated with the Dynasty Cleaners site has not impacted the Property. As such, this SLIC site case is not assessed to pose an environmental concern to the Property.

*Source: http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=SL2043D1561*
*http://geotracker.waterboards.ca.gov/esi/uploads/geo_report/6236716985/SL2043D1561.PDF*

**State/Tribal RST (Registered Storage Tank) – UST (Underground Storage Tank):**

| LISTING | ADDRESS | DISTANCE |
|---|---|---|
| Los Angeles Unified | 3520 Motor Avenue | 0 – 1/8 NW |

The north adjacent site is listed on the UST and SWEEPS UST databases. This site is not assessed to pose an environmental concern at the present time due to the absence of reported releases at the site.

## 6.0 USER PROVIDED INFORMATION

### 6.1    USER PROVIDED INFORMATION

The United States Environmental Protection Agency (USEPA) All Appropriate Inquiry (AAI) and ASTM Standard Practice E1527-13 Phase I Standards require that the Report User conduct independent research and consider certain information before purchasing a property.

The purpose of this section is to describe tasks to be performed by the *User*. The "All Appropriate Inquiries" Final Rule (40 CFR Part 312) requires that these tasks be performed by or on behalf of a party seeking to qualify for an *landowner liability protections (LLP)* to CERCLA liability. While such information is not required to be provided to the *environmental professional*, the *environmental professional* shall request that the *User* provide the results of these tasks as such information can assist the *environmental professional* in identifying Recognized Environmental Conditions.

Per ASTM Standard Practice E1527-13, the "*User*" is defined as follows:

> *User—the party seeking to use Practice E 1527-13 to complete an environmental site assessment of the property. A User may include, without limitation, a potential purchaser of property, a potential tenant of property, an owner of property, a lender, or a property manager.*

In order to qualify for one of the *Landowner Liability Protections (LLPs)* offered by the Small Business Liability Relief and Brownfields Revitalization Act of 2001 (the "*Brownfields Amendments*"), the *User* must conduct the following inquiries required by 40 CFR 312.25, 312.28, 312.29, 312.30, and 312.31. These inquiries must also be conducted by EPA Brownfield Assessment and Characterization grantees. The *User* should provide the following information to the *environmental professional*. Failure to conduct these inquiries could result in a determination that "*all appropriate inquiries*" is not complete.

| USER/CUSTOMER QUESTIONNAIRE ||
|---|---|
| QUESTION | USER/CUSTOMER TO ANSWER |
| **(1.) Environmental cleanup liens that are filed or recorded against the site (40 CFR 312.25).** *Reasonably Ascertainable Title and Judicial Records for Environmental Liens and Activity and Use Limitations.*<br><br>Are you aware of any environmental cleanup liens against the *Property* that are filed or recorded under federal, tribal, state or local law? | An environmental cleanup lien/AUL search is not required from ODIC as part of this Phase I ESA. |
| **(2.) Activity and land use limitations (AULs) that are in place on the site or that have been filed or recorded in a registry (40 CFR 312.26).**<br><br>*Reasonably Ascertainable Title and Judicial Records for Environmental Liens and Activity and Use Limitations.*<br><br>Are you aware of any AULs, such as *engineering controls*, land use restrictions or *institutional controls* that are in place at the site and/or have been filed or recorded in a registry under federal, tribal, state or local law? | An environmental cleanup lien/AUL search is not required from ODIC as part of this Phase I ESA. |

| | |
|---|---|
| **(3.) Specialized knowledge or experience of the person seeking to qualify for the LLP (40 CFR 312.28).** As the *User* of this *ESA* do you have any specialized knowledge or experience related to the *Property* or nearby properties? For example, are you involved in the same line of business as the current or former *occupants* of the *Property* or an adjoining *property* so that you would have specialized knowledge of the chemicals and processes used by this type of business? | The *User* has not informed ODIC of any specialized knowledge or experience related to the Property or nearby properties. |
| **(4.) Relationship of the purchase price to the fair market value of the *Property* if it were not contaminated (40 CFR 312.29).** Does the purchase price being paid for this *Property* reasonably reflect the fair market value of the *Property*? If you conclude that there is a difference, have you considered whether the lower purchase price is because contamination is known or believed to be present at the *Property*? | The *User* has not informed ODIC of any information pertaining to the purchase price with respect to the fair market value of the Property. |
| **(5.) Commonly known or *reasonably ascertainable* information about the *Property* (40 CFR 312.30).** Are you aware of commonly known or *reasonably ascertainable* information about the *Property* that would help the *Environmental Professional(EP)* to identify conditions indicative of releases or threatened releases? For example, as *User*, (a.) Do you know the past uses of the *Property*? (b.) Do you know of specific chemicals that are present or once were present at the *Property*? (c.) Do you know of spills or other chemical releases that have taken place at the *Property*? (d.) Do you know of any environmental cleanups that have taken place at the *Property*? | The *User* has not informed ODIC of any commonly known or reasonably ascertainable information about the Property that would identify conditions indicative of releases or threatened releases, other than as described in Section 6.3 (Interviews), if applicable. |
| **(6.) The degree of obviousness of the presence of likely presence of contamination at the *Property*, and the ability to detect the contamination by appropriate investigation (40 CFR 312.31).** As the *User* of this *ESA*, based on your knowledge and experience related to the *Property* are there any *obvious* indicators that point to the presence or likely presence of contamination at the *Property*? | The *User* has not informed ODIC of any obvious indicators that point to the presence or likely presence of contamination at the Property, other than as described in Section 6.3 (Interviews), if applicable. |

6.2    PRELIMINARY TITLE REPORT OR LAND TITLE RECORDS

No Preliminary Title Reports, recorded Land Title Records or Historical Chain of Title was reviewed for this assessment. ODIC's scope of investigation as well as contractual agreement between ODIC and the *Client* does not include obtaining and reviewing a Preliminary Title Reports, recorded Land Title Records or Historical Chain of Title.

*Phase I Environmental Site Assessment Report*
*Project No. 6359167-ESAI*
*- 37 –*

*6.3    INTERVIEWS*

| Interview with Current Property Owner | | |
|---|---|---|
| **INTERVIEW DETAILS** | | |
| Name | Mr. Arthur Munoz | |
| Business Title | N/A | |
| Name of Firm | N/A | |
| Contact Information | 310-743-6405 | |
| Property Purchase Date | February 2010 | |
| Purpose of this Environmental Assessment | Property Sale | Refinance | Other |
| | | X | |
| Summary | Mr. Arthur Munoz, business and Property owner, was interviewed during site reconnaissance.  Mr. Munoz indicated that he has been associated with the Property since approximately 2006 when he purchased the market at the Property. He subsequently acquired the laundry mat in 2010 and the party supply business in 2014. To his best knowledge, no underground storage tanks or significant amounts of hazardous materials have ever been used on the site.<br><br>Mr. Munoz stated that longtime customers and residents in the area remember the Property as a market and laundry, and no drycleaners actually occupied the Property. He believes that a drop-off drycleaning service may have been offered by the laundry.<br><br>To the best of his knowledge, and according to business customers and residents, the site has always been used as a market and laundry, and no drycleaners used to be located within the premises. Mr. Munoz stated that he was unaware of any environmental concerns associated with the Property or neighboring properties either historically and/or at present time. | | |

*Phase I Environmental Site Assessment Report*
*Project No. 6359167-ESAI*
*- 38 –*

### 7.0 CONCLUSIONS

ODIC Environmental (ODIC) performed a Phase I Environmental Site Assessment of the Property in conformance with the scope and limitations of ASTM Standard Practice E1527-13. The ASTM Standard Practice E1527-13 defines a *Recognized Environmental Condition (REC)* as the presence or likely presence of any *hazardous substances* or *petroleum products* in, on, or at a *Property*: (*1*) due to *release* to the *environment*; (*2*) under conditions indicative of a *release* to the *environment*; or (*3*) under conditions that pose a *material threat* of a future *release* to the *environment*. Conditions determined to be *de minimis* generally do not present a threat to human health or the *environment* and that generally would not be the subject of an enforcement action if brought to the attention of appropriate governmental agencies. Conditions determined to be *de minimis* conditions are not Recognized Environmental Conditions.

*A Historical Recognized Environmental Condition (HREC) is a* past *release* of any *hazardous substances* or *petroleum products* that has occurred in connection with the *Property* and has been addressed to the satisfaction of the applicable regulatory authority or meeting unrestricted use criteria established by a regulatory authority, without subjecting the *Property* to any required controls (for example, *Property use restrictions*, *activity and use limitations*, *institutional controls*, or *engineering controls*).

A C*ontrolled Recognized Environmental Condition (CREC)* is a *Recognized Environmental Condition* resulting from a past *release* of *hazardous substances* or *petroleum products* that has been addressed to the satisfaction of the applicable regulatory authority (for example, as evidenced by the issuance of a no further action letter or equivalent, or meeting risk-based criteria established by regulatory authority), with *hazardous substances* or *petroleum products* allowed to remain in place subject to the implementation of required controls (for example, *Property* use restrictions, *activity and use limitations*, *institutional controls*, or *engineering controls*).

| **Conclusions and Findings** |
|---|
| ODIC performed a Phase I Environmental Site Assessment in conformance with the scope and limitations of ASTM Standard Practice E1527-13 of the Property. This environmental assessment has revealed the following in connection with the Property:<br><br>REC identified:  ☐ Yes  ☒ No<br>HREC identified  ☐ Yes  ☒ No<br>CREC identified:  ☐ Yes  ☒ No<br>Significant data gap identified:  ☒ Yes  ☐ No |

### 8.0 RECOMMENDATIONS AND OPINIONS

ODIC performed a Phase I Environmental Site Assessment of the Property in conformance with the scope and limitations of ASTM Standard Practice E1527-13.

The Property consists of a 14,977-square-foot rectangular-shaped parcel improved with a single-story commercial building subdivided into three units totaling 6,768 square feet. Currently, the Property is occupied by a grocery store (Palms Super Market), coin laundry (Palms Laundry Mat), and a party supplies store (Party Supplies).

Based on a review of historical city directories, the Property was formerly occupied by Safeway Stores Incorporated in 1942, Palms Super Market from 1954 to at least 2000, and Palms Laundry and Cleaners from 1958 to at least 1985. However, ODIC was unable to ascertain documented evidence that onsite dry-cleaning operation was practiced by the Palms Laundry.

According to the SCAQMD EMI database, several businesses are listed, as shown below, under the business name of Palms Cleaners, but none of these facilities are located at the Property.

| 79040 | PALMS CLEANERS 18515 BURBANK BLVD , TARZANA, CA 91356 |
| 100064 | PALMS CLEANERS, BYUNG HEE LEE |
| 140406 | PALMS CLEANERS, CHARLES RYU DBA 156 BONITA AVE , SAN DIMAS, CA |
| 141497 | PALMS CLEANERS, KWANG H. LEE DBA 25910 IRIS AVE , MORENO VALLEY |

Mr. Arthur Munoz, business and Property owner, was interviewed during site reconnaissance.  Mr. Munoz indicated that he has been associated with the Property since approximately 2006 when he purchased the market at the Property. He subsequently acquired the laundry mat in 2010 and the party supply business in 2014. To his best knowledge, no underground storage tanks  or significant amounts of hazardous materials have ever been used on the site.

Mr. Munoz stated that longtime customers and residents in the area remember the Property as a market and laundry, and no drycleaners actually occupied the Property. He believes that a drop-off drycleaning service may have been offered by the laundry.

To the best of his knowledge, and according to business customers and residents, the site has always been used as a market and laundry, and no drycleaners used to be located within the premises.

ODIC reviewed all available records at the City of Los Angeles building department and Fire Department Hazmat Unit as well as UST Division; however, no records were found indicating any historical drycleaner business at the Property.

Reviewed historical building permits did not have any business permits or records as an actual PCE-using dry-cleaning plant facility, or plumbing/electric permits (boiler, distillation, condenser, etc.) which would be typically associated for a commercial drycleaners. Any drycleaners using PCE solvent is typically listed and identified as RCRA hazardous waste (HAZNET database) generator (PCE is federal F-coded hazardous waste) and SCAQMD FINDS (all drycleaners are required to be permitted by SCAQMD particularly after 1980). Since the Property address is not listed in any of these databases, it is highly likely that the Palms Laundry and Cleaners was a drop-off agency at least since 1980.

Since drycleaners using PCE-based solvent generate waste PCE as hazardous wastes, they are listed as RCRA waste generators, and should also be identified under the SCAQMD database.  Again, the Property is not listed in any environmental database provided by EDR as Haznet, RCRA Generator, or SCAQMD FINDS EMI. It should be however noted that Palms Laundry and Cleaners occupied the Property since at least 1958. Since this is during a period of little or no regulatory oversight, permitting or

compliance, there is still an unresolved concern about possible dry-cleaning operation conducted by Palms Laundry and Cleaners. This is identified as a potential environmental concern and significant data gap which affects our ability to determine RECs in connection with the Property.

ODIC is still in the process of conducting additional inquiry to obtain more information about the historical listing of Palms Laundry and Cleaners, by interviewing longtime residents in the vicinity of the Property. As stated in Section 5.2 of this Report, a response from public agencies such as County of Los Angeles Fire Department and Sanitation District is pending as of this date, which is identified as a data gap.

In the event that additional information is later found or identified to confirm actual PCE-solvent use related to the former Palms Laundry and Cleaners, such information should be reviewed for re-evaluation of the environmental risk for the Property. If Client/User of this Report desires an additional level of comfort in ascertaining the absence or presence of contamination with PCE and chlorinated organic solvent in the subsurface beneath the Property, subsurface investigation can be conducted in the areas of concern.

It should be noted that, effective on October 1, 2010, US SBA started requiring mandatory Phase II Environmental Site Assessment for onsite dry cleaners that may have been operated for more than five years.

Source: https://www.sba.gov/sites/default/files/sops/serv_sops_50105c_loan_0.pdf

Even though it is highly likely and reasonable that the former listing of Palms Laundry and Cleaners may have been a drop-off agency cleaners at least since early 1980s when the AQMD required permitting of drycleaners, Palms Laundry and Cleaners is known to have occupied the Property since at least 1958 which is before the period of regulatory compliance and permitting required by Clean Air Act in 1970, or 1991 when the Air Resources Board identified Perchoroethylene (Perc) as a toxic air contaminant (TAC) under California's Toxic Air Contaminant Identification and Control Program (Health and Safety Code section 39650 et. seq.) or SCAQMD Rule 1421 Control of Perchloroethylene Emissions from Dry Cleaning System.

Due to the data gap identified in this Phase I ESA, as to the former listing of Palms Laundry and Cleaners which is identified to have occupied the Property since 1958, Phase II Environmental Site Assessment is considered a prudent lending practice to comply with SBA SOP 50-10 which became effective since 2010.

### 9.0 REFERENCES

During the preparation of this Report, a number of sources were contacted, individuals were interviewed, and various federal, state, county or local municipal agencies were consulted. Documentation applicable to the Property in those departments and agencies was requested and reviewed when and where reasonably ascertainable, as detailed in ASTM Standard Practice E1527-13. Individuals listed without phone numbers were contacted in person or by e-mail. Reference sources for site-specific information, hydrogeologic setting, technical data, historical research data, environmental reports and other records used are identified throughout this Report in corresponding sections. Any additional reference sources not cited in each applicable section of this report, if applicable, are disclosed in this section.

- *ASTM Standard Practice for Environmental Site Assessments: Phase I Environmental Site Assessment Process, ASTM Designation E1527-13*
- *Current USGS 7.5 Minute Topographic Map*
- *EDR Radius Map Report*
- *EDR Historical City Directories*
- *EDR Historical Sanborn Fire Insurance Maps*
- *EDR Historical Aerial Photographs*
- *EDR Historical Topographical Maps*
- *Historical Topographic Map Series(USGS 7.5 minute)*
- *Historical Aerial Photos: http://www.historicaerials.com/*
- *Google Earth - http://earth.google.com/*
- *United States Environmental Protection Agency, EPA Map of Radon Zones (Document EPA-402-R-93-071), accessed via the Internet*
- *California Water Resources Control Board Geotracker online database http://geotracker.waterboards.ca.gov/default.asp*
- *Department of Toxic Substances Control's ENVIROSTOR online database http://www.envirostor.dtsc.ca.gov/public/*
- *Los Angeles County Office of the Assessor - http://maps.assessor.lacounty.gov/*

**APPENDIX A**
**PROPERTY LOCATION MAP / PLOT PLAN**



| FIGURE 1 | **Site Location Map** |
| --- | --- |

**ODIC** Environmental

3255 Wilshire Blvd. #1510, Los Angeles, CA 90010
Tel: 213-380-0090       Fax: 213-380-0505

No Scale



| FIGURE 2 | **Site Plot Plan** | **ODIC** Environmental |
|---|---|---|

**SITE ADDRESS:** 3568 & 3570 Motor Avenue, Los Angeles, CA 90034

3255 Wilshire Blvd. #1510
Los Angeles, CA 90010
Tel: 213-380-0090
Fax: 213-380-0505

**APPENDIX B**
**PROPERTY & VICINITY PHOTOGRAPHS**

| North facing view of the Property<br>3568-3570 Motor Avenue, Los Angeles, CA 90034 | East facing view of the Property |
|---|---|
|  |  |
| Northeast facing view of the Property | Northeast facing view of the Property |
|  |  |
| West facing view of the Property | Southwest facing view of the Property |
|  |  |

| Parking, shipping and loading area east portion of the Property | Interior view of 3568 Palms Super Market |
|---|---|
|  |  |

| Interior view of 3568 Palms Super Market | Interior view of 3568 Palms Super Market |
|---|---|
|  |  |

| Interior view of 3568 Palms Super Market | Interior view of 3568 Palms Super Market |
|---|---|
|  |  |

Interior view of 3568 Palms Super Market



Interior view of 3568-B Party Supplies



Interior view of 3568-B Party Supplies



Interior view of 3570 Laundry Mat



Interior view of 3570 Laundry Mat



Adjacent property to the north
3520 Motor Avenue (Palms Elementary School)



| Adjacent property to the south 3601-3607 Motor Avenue (Residential) | Adjacent property to the southeast 3600-3602 Motor Ave. (Residential) |
|---|---|

 

| Adjacent residential are to the east-southeast | Adjacent property to the southwest 10401-10407 Tabor Street (99cent Discount Store / Mini Mart / Pro video) / 10413 Tabor Street (The Laundry Room) |
|---|---|

 

| Adjacent Residence to the west 3563 Motor Ave. | Adjacent Residence to the west 3551-3561 Motor Ave. |
|---|---|

 

**APPENDIX C**
REGULATORY DATABASE REPORT

**6359167-ESAI**

3568 Motor Ave
Los Angeles, CA  90034

Inquiry Number: 4258808.2s
April 09, 2015

# The EDR Radius Map™ Report



EDR® Environmental Data Resources Inc

6 Armstrong Road, 4th floor
Shelton, CT 06484
Toll Free: 800.352.0050
www.edrnet.com

*FORM-LBF-ASH*

## TABLE OF CONTENTS

**SECTION**                                                                                          **PAGE**

Executive Summary                                                                                      ES1

Overview Map                                                                                            2

Detail Map                                                                                             3

Map Findings Summary                                                                                    4

Map Findings                                                                                           8

Orphan Summary                                                                                          91

Government Records Searched/Data Currency Tracking                                                      GR-1

**GEOCHECK ADDENDUM**

**GeoCheck - Not Requested**

*Thank you for your business.*
Please contact EDR at 1-800-352-0050
with any questions or comments.

**Disclaimer - Copyright and Trademark Notice**

This Report contains certain information obtained from a variety of public and other sources reasonably available to Environmental Data Resources, Inc. It cannot be concluded from this Report that coverage information for the target and surrounding properties does not exist from other sources. **NO WARRANTY EXPRESSED OR IMPLIED, IS MADE WHATSOEVER IN CONNECTION WITH THIS REPORT. ENVIRONMENTAL DATA RESOURCES, INC. SPECIFICALLY DISCLAIMS THE MAKING OF ANY SUCH WARRANTIES, INCLUDING WITHOUT LIMITATION, MERCHANTABILITY OR FITNESS FOR A PARTICULAR USE OR PURPOSE. ALL RISK IS ASSUMED BY THE USER. IN NO EVENT SHALL ENVIRONMENTAL DATA RESOURCES, INC. BE LIABLE TO ANYONE, WHETHER ARISING OUT OF ERRORS OR OMISSIONS, NEGLIGENCE, ACCIDENT OR ANY OTHER CAUSE, FOR ANY LOSS OF DAMAGE, INCLUDING, WITHOUT LIMITATION, SPECIAL, INCIDENTAL, CONSEQUENTIAL, OR EXEMPLARY DAMAGES. ANY LIABILITY ON THE PART OF ENVIRONMENTAL DATA RESOURCES, INC. IS STRICTLY LIMITED TO A REFUND OF THE AMOUNT PAID FOR THIS REPORT.** Purchaser accepts this Report "AS IS". Any analyses, estimates, ratings, environmental risk levels or risk codes provided in this Report are provided for illustrative purposes only, and are not intended to provide, nor should they be interpreted as providing any facts regarding, or prediction or forecast of, any environmental risk for any property. Only a Phase I Environmental Site Assessment performed by an environmental professional can provide information regarding the environmental risk for any property. Additionally, the information provided in this Report is not to be construed as legal advice.

Copyright 2015 by Environmental Data Resources, Inc. All rights reserved. Reproduction in any media or format, in whole or in part, of any report or map of Environmental Data Resources, Inc., or its affiliates, is prohibited without prior written permission.

EDR and its logos (including Sanborn and Sanborn Map) are trademarks of Environmental Data Resources, Inc. or its affiliates. All other trademarks used herein are the property of their respective owners.

## EXECUTIVE SUMMARY

A search of available environmental records was conducted by Environmental Data Resources, Inc (EDR). The report was designed to assist parties seeking to meet the search requirements of EPA's Standards and Practices for All Appropriate Inquiries (40 CFR Part 312), the ASTM Standard Practice for Environmental Site Assessments (E 1527-13) or custom requirements developed for the evaluation of environmental risk associated with a parcel of real estate.

**TARGET PROPERTY INFORMATION**

**ADDRESS**

    3568 MOTOR AVE
    LOS ANGELES, CA 90034

**COORDINATES**

| | |
|---|---|
| Latitude (North): | 34.0251000 - 34˚ 1' 30.36'' |
| Longitude (West): | 118.4075000 - 118˚ 24' 27.00'' |
| Universal Tranverse Mercator: | Zone 11 |
| UTM X (Meters): | 370050.8 |
| UTM Y (Meters): | 3765637.8 |
| Elevation: | 101 ft. above sea level |

**USGS TOPOGRAPHIC MAP ASSOCIATED WITH TARGET PROPERTY**

| | |
|---|---|
| Target Property Map: | 34118-A4 BEVERLY HILLS, CA |
| Most Recent Revision: | 1999 |

**AERIAL PHOTOGRAPHY IN THIS REPORT**

| | |
|---|---|
| Portions of Photo from: | 20120428 |
| Source: | USDA |

| MAPPED SITES SUMMARY |
|---|

<u>Target Property Address:</u>
3568 MOTOR AVE
LOS ANGELES, CA  90034

Click on Map ID to see full detail.

| MAP ID | SITE NAME | ADDRESS | DATABASE ACRONYMS | RELATIVE ELEVATION | DIST (ft. & mi.) DIRECTION |
|---|---|---|---|---|---|
| A1 | | 10407  TABOR ST | EDR US Hist Cleaners | Lower | 75, 0.014, SSW |
| A2 | TABOR CLEANERS | 10407 TABOR ST | RCRA-SQG, FINDS, EMI | Lower | 75, 0.014, SSW |
| 3 | GREEN SCENE THE# | 3637 MOTOR AVE | RCRA NonGen / NLR, FINDS | Lower | 362, 0.069, SSE |
| B4 | PALMS ELEMENTARY SCH | 3520 MOTOR AVE | RCRA-LQG | Higher | 380, 0.072, NNW |
| B5 | LOS ANGELES UNIFIED | 3520 MOTOR AVE | SWEEPS UST | Higher | 380, 0.072, NNW |
| B6 | LOS ANGELES UNIFIED | 3520 MOTOR AVE | UST | Higher | 380, 0.072, NNW |
| 7 | | 3551  MENTONE AVE | EDR US Hist Cleaners | Higher | 437, 0.083, West |
| B8 | | 10404  PALMS BLVD | EDR US Hist Cleaners | Higher | 560, 0.106, NW |
| B9 | WESTSIDE ARCO STATIO | 3479 MOTOR AVE | CA FID UST | Higher | 642, 0.122, NNW |
| B10 | WESTSIDE ARCO #2 | 3479 MOTOR AVE | LUST | Higher | 642, 0.122, NNW |
| B11 | WESTSIDE ARCO #2 | 3479 MOTOR AVE | LUST | Higher | 642, 0.122, NNW |
| B12 | WESTSIDE ARCO STATIO | 3479 MOTOR AVE | UST, SWEEPS UST | Higher | 642, 0.122, NNW |
| B13 | | 3479  MOTOR AVE | EDR US Hist Auto Stat | Higher | 642, 0.122, NNW |
| B14 | WESTSIDE ARCO #2 | 3479 MOTOR AVE | HIST UST | Higher | 642, 0.122, NNW |
| C15 | CHEVRON STATION #9-1 | 10329 PALMS BLVD | UST | Higher | 654, 0.124, NNW |
| C16 | CHEVRON STATION NO. | 10329 PALMS BLVD. | LUST, HIST UST | Higher | 654, 0.124, NNW |
| C17 | CHEVRON STATIONS | 10329 PALMS BLVD | EDR US Hist Auto Stat | Higher | 654, 0.124, NNW |
| C18 | CHEVRON 91339 | 10329 PALMS BLVD | RCRA NonGen / NLR, FINDS | Higher | 654, 0.124, NNW |
| C19 | ADLY Y ABDELMALAK | 10329 PALMS BLVD | CA FID UST, SWEEPS UST | Higher | 654, 0.124, NNW |
| D20 | APARTMENT HOUSE | 10121 TABOR ST. | RCRA-SQG | Higher | 876, 0.166, ENE |
| D21 | APARTMENT HOUSE | 10121 TABOR ST | RCRA-SQG | Higher | 876, 0.166, ENE |
| 22 | | 3703  MOTOR AVE | EDR US Hist Auto Stat | Lower | 992, 0.188, SSE |
| E23 | | 3568 OVERLAND AVE | EDR US Hist Auto Stat | Lower | 1028, 0.195, WSW |
| E24 | HUGH P PIPER | 3568 OVERLAND AVE | UST, SWEEPS UST | Lower | 1028, 0.195, WSW |
| E25 | PIPERS BODY SHOP | 3568 OVERLAND AVE | RCRA-SQG, FINDS, LUST | Lower | 1028, 0.195, WSW |
| E26 | HUGH P PIPER | 3568 OVERLAND AVE | CA FID UST | Lower | 1028, 0.195, WSW |
| F27 | | 3405  MOTOR AVE | EDR US Hist Auto Stat | Higher | 1043, 0.198, NNW |
| F28 | RICHARD D GADWA | 3405 MOTOR AVE | CA FID UST, SWEEPS UST | Higher | 1043, 0.198, NNW |
| E29 | | 3547  OVERLAND AVE | EDR US Hist Auto Stat | Lower | 1124, 0.213, WSW |
| E30 | | 3549  OVERLAND AVE | EDR US Hist Auto Stat | Lower | 1125, 0.213, WSW |
| G31 | OVERLAND CLEANERS | 3520 OVERLAND AVE | RCRA-SQG, FINDS | Lower | 1160, 0.220, WSW |
| H32 | | 3630  OVERLAND AVE | EDR US Hist Auto Stat | Lower | 1163, 0.220, SW |
| H33 | VINCENT & ESPERANZA | 3630 OVERLAND AVE | SWEEPS UST | Lower | 1163, 0.220, SW |
| H34 | | 3634  OVERLAND AVE | EDR US Hist Auto Stat | Lower | 1176, 0.223, SW |
| 35 | | 10510  WOODBINE ST | EDR US Hist Cleaners | Higher | 1183, 0.224, WNW |
| H36 | | 3625  OVERLAND AVE | EDR US Hist Auto Stat | Lower | 1210, 0.229, SSW |
| H37 | | 3627  OVERLAND AVE | EDR US Hist Auto Stat | Lower | 1214, 0.230, SSW |
| G38 | OVERLAND CLEANERS | 3500 OVERLAND AVE | DRYCLEANERS | Lower | 1219, 0.231, West |
| G39 | | 3500 OVERLAND AVE | EDR US Hist Cleaners | Lower | 1219, 0.231, West |

## MAPPED SITES SUMMARY

**Target Property Address:**
3568 MOTOR AVE
LOS ANGELES, CA  90034

Click on Map ID to see full detail.

| MAP ID | SITE NAME | ADDRESS | DATABASE ACRONYMS | RELATIVE ELEVATION | DIST (ft. & mi.) DIRECTION |
|---|---|---|---|---|---|
| F40 | | 3375  MOTOR AVE | EDR US Hist Auto Stat | Higher | 1249, 0.237, NNW |
| F41 | CHEVIOT PALMS CLEANE | 3371 MOTOR AVE | RCRA-SQG, FINDS, DRYCLEANERS, HAZNET | Higher | 1274, 0.241, NNW |
| F42 | | 3371  MOTOR AVE | EDR US Hist Cleaners | Higher | 1274, 0.241, NNW |
| 43 | | 3664  OVERLAND AVE | EDR US Hist Auto Stat | Lower | 1298, 0.246, SSW |
| I44 | 7-11 #13731-2173 | 3450 OVERLAND AVE | HIST CORTESE, LUST, HIST UST | Higher | 1309, 0.248, West |
| I45 | 7-ELEVEN STORE #1373 | 3450 S OVERLAND AVE | CA FID UST, SWEEPS UST | Higher | 1309, 0.248, West |
| J46 | LA CITY FIRE STATION | 10234 NATIONAL BLVD | LUST, HIST UST | Higher | 1336, 0.253, North |
| J47 | LA CITY FIRE STATION | 10234 NATIONAL BLVD | LUST | Higher | 1336, 0.253, North |
| J48 | PRICE SELF STORAGE N | 10151 NATIONAL BLVD. | LUST | Higher | 1464, 0.277, North |
| 49 | LE LYCEE FRANCAIS DE | 10309 WEST NATIONAL | SCH, LA Co. Site Mitigation, ENVIROSTOR | Higher | 1538, 0.291, NNW |
| K50 | WINALL #18 | 10646 VENICE BLVD | HIST CORTESE, LUST, SWEEPS UST, ENF | Lower | 2200, 0.417, South |
| K51 | GOODYEAR TIRE & RUBB | 10704 VENICE BLVD | LUST | Lower | 2313, 0.438, South |
| K52 | GOODYEAR TIRE & RUBB | 10704 VENICE BLVD | HIST CORTESE, LUST | Lower | 2313, 0.438, South |
| L53 | REPLANET LLC | 9860 NATIONAL BLVD | SWRCY | Higher | 2428, 0.460, NE |
| L54 | DYNASTY CLEANERS | 9836 NATIONAL BLVD | SLIC, DRYCLEANERS, ENF | Higher | 2547, 0.482, NE |
| 55 | GAS SERVICE STATION | 9930 NATIONAL BLVD. | Notify 65 | Higher | 3062, 0.580, NE |
| 56 | OHMEGA TECHNOLOGIES | 4031 ELENDA ST | RCRA-SQG, FINDS, NPDES, LA Co. Site Mitigation,... | Lower | 4452, 0.843, South |

## EXECUTIVE SUMMARY

### TARGET PROPERTY SEARCH RESULTS

The target property was not listed in any of the databases searched by EDR.

### DATABASES WITH NO MAPPED SITES

No mapped sites were found in EDR's search of available ("reasonably ascertainable ") government records either on the target property or within the search radius around the target property for the following databases:

### STANDARD ENVIRONMENTAL RECORDS

*Federal NPL site list*

NPL ........................... National Priority List
Proposed NPL ................. Proposed National Priority List Sites
NPL LIENS .................... Federal Superfund Liens

*Federal Delisted NPL site list*

Delisted NPL ................. National Priority List Deletions

*Federal CERCLIS list*

CERCLIS ..................... Comprehensive Environmental Response, Compensation, and Liability Information System
FEDERAL FACILITY .......... Federal Facility Site Information listing

*Federal CERCLIS NFRAP site List*

CERC-NFRAP ................ CERCLIS No Further Remedial Action Planned

*Federal RCRA CORRACTS facilities list*

CORRACTS .................. Corrective Action Report

*Federal RCRA non-CORRACTS TSD facilities list*

RCRA-TSDF ................. RCRA - Treatment, Storage and Disposal

*Federal RCRA generators list*

RCRA-CESQG .............. RCRA - Conditionally Exempt Small Quantity Generator

*Federal institutional controls / engineering controls registries*

US ENG CONTROLS .......... Engineering Controls Sites List
US INST CONTROL .......... Sites with Institutional Controls
LUCIS ....................... Land Use Control Information System

*Federal ERNS list*

ERNS ....................... Emergency Response Notification System

## EXECUTIVE SUMMARY

*State- and tribal - equivalent NPL*

RESPONSE ..................... State Response Sites

*State and tribal landfill and/or solid waste disposal site lists*

SWF/LF ...................... Solid Waste Information System

*State and tribal leaking storage tank lists*

INDIAN LUST ................ Leaking Underground Storage Tanks on Indian Land

*State and tribal registered storage tank lists*

AST .......................... Aboveground Petroleum Storage Tank Facilities
INDIAN UST ................. Underground Storage Tanks on Indian Land
FEMA UST ................... Underground Storage Tank Listing

*State and tribal voluntary cleanup sites*

INDIAN VCP ................. Voluntary Cleanup Priority Listing
VCP .......................... Voluntary Cleanup Program Properties

**ADDITIONAL ENVIRONMENTAL RECORDS**

*Local Brownfield lists*

US BROWNFIELDS .......... A Listing of Brownfields Sites

*Local Lists of Landfill / Solid Waste Disposal Sites*

DEBRIS REGION 9 .......... Torres Martinez Reservation Illegal Dump Site Locations
ODI .......................... Open Dump Inventory
HAULERS .................... Registered Waste Tire Haulers Listing
INDIAN ODI ................. Report on the Status of Open Dumps on Indian Lands
WMUDS/SWAT .............. Waste Management Unit Database

*Local Lists of Hazardous waste / Contaminated Sites*

US CDL ...................... Clandestine Drug Labs
HIST Cal-Sites .............. Historical Calsites Database
SCH .......................... School Property Evaluation Program
Toxic Pits ................... Toxic Pits Cleanup Act Sites
AOCONCERN ............... San Gabriel Valley Areas of Concern
CDL .......................... Clandestine Drug Labs
US HIST CDL ............... National Clandestine Laboratory Register

*Local Land Records*

LIENS 2 ...................... CERCLA Lien Information
LIENS ........................ Environmental Liens Listing
DEED ......................... Deed Restriction Listing

*Records of Emergency Release Reports*

HMIRS ....................... Hazardous Materials Information Reporting System

## EXECUTIVE SUMMARY

CHMIRS .................... California Hazardous Material Incident Report System
LDS ....................... Land Disposal Sites Listing
MCS ....................... Military Cleanup Sites Listing
SPILLS 90 ................. SPILLS 90 data from FirstSearch

### *Other Ascertainable Records*

DOT OPS .................... Incident and Accident Data
DOD ....................... Department of Defense Sites
FUDS ...................... Formerly Used Defense Sites
CONSENT ................... Superfund (CERCLA) Consent Decrees
ROD ....................... Records Of Decision
UMTRA ..................... Uranium Mill Tailings Sites
US MINES .................. Mines Master Index File
TRIS ...................... Toxic Chemical Release Inventory System
TSCA ...................... Toxic Substances Control Act
FTTS ...................... FIFRA/ TSCA Tracking System - FIFRA (Federal Insecticide, Fungicide, & Rodenticide Act)/TSCA (Toxic Substances Control Act)
HIST FTTS ................. FIFRA/TSCA Tracking System Administrative Case Listing
SSTS ...................... Section 7 Tracking Systems
ICIS ...................... Integrated Compliance Information System
PADS ...................... PCB Activity Database System
MLTS ...................... Material Licensing Tracking System
RADINFO ................... Radiation Information Database
FINDS ..................... Facility Index System/Facility Registry System
RAATS ..................... RCRA Administrative Action Tracking System
RMP ....................... Risk Management Plans
CA BOND EXP. PLAN ......... Bond Expenditure Plan
UIC ....................... UIC Listing
NPDES ..................... NPDES Permits Listing
Cortese ................... "Cortese" Hazardous Waste & Substances Sites List
CUPA Listings ............. CUPA Resources List
LA Co. Site Mitigation .... Site Mitigation List
LOS ANGELES CO. HMS ....... HMS: Street Number List
WIP ....................... Well Investigation Program Case List
ENF ....................... Enforcement Action Listing
HAZNET .................... Facility and Manifest Data
EMI ....................... Emissions Inventory Data
INDIAN RESERV ............. Indian Reservations
SCRD DRYCLEANERS .......... State Coalition for Remediation of Drycleaners Listing
HWT ....................... Registered Hazardous Waste Transporter Database
HWP ....................... EnviroStor Permitted Facilities Listing
Financial Assurance ....... Financial Assurance Information Listing
WDS ....................... Waste Discharge System
MWMP ...................... Medical Waste Management Program Listing
PCB TRANSFORMER ........... PCB Transformer Registration Database
COAL ASH EPA .............. Coal Combustion Residues Surface Impoundments List
US AIRS ................... Aerometric Information Retrieval System Facility Subsystem
COAL ASH DOE .............. Steam-Electric Plant Operation Data
2020 COR ACTION ........... 2020 Corrective Action Program List
PRP ....................... Potentially Responsible Parties
LEAD SMELTERS ............. Lead Smelter Sites
EPA WATCH LIST ............ EPA WATCH LIST
US FIN ASSUR .............. Financial Assurance Information
PROC ...................... Certified Processors Database

## EXECUTIVE SUMMARY

**EDR HIGH RISK HISTORICAL RECORDS**

### EDR Exclusive Records

EDR MGP.................EDR Proprietary Manufactured Gas Plants

**EDR RECOVERED GOVERNMENT ARCHIVES**

### Exclusive Recovered Govt. Archives

RGA LF.................Recovered Government Archive Solid Waste Facilities List
RGA LUST.................Recovered Government Archive Leaking Underground Storage Tank

**SURROUNDING SITES: SEARCH RESULTS**

Surrounding sites were identified in the following databases.

Elevations have been determined from the USGS Digital Elevation Model and should be evaluated on a relative (not an absolute) basis. Relative elevation information between sites of close proximity should be field verified. Sites with an elevation equal to or higher than the target property have been differentiated below from sites with an elevation lower than the target property.
Page numbers and map identification numbers refer to the EDR Radius Map report where detailed data on individual sites can be reviewed.

Sites listed in **bold italics** are in multiple databases.

Unmappable (orphan) sites are not considered in the foregoing analysis.

**STANDARD ENVIRONMENTAL RECORDS**

### Federal RCRA generators list

RCRA-LQG: RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984.  The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA).  Large quantity generators (LQGs) generate over 1,000 kilograms (kg) of hazardous waste, or over 1 kg of acutely hazardous waste per month.

A review of the RCRA-LQG list, as provided by EDR, and dated 12/09/2014 has revealed that there is 1 RCRA-LQG site  within approximately  0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| PALMS ELEMENTARY SCH | 3520 MOTOR AVE | NNW 0 - 1/8 (0.072 mi.) | B4 | 11 |

## EXECUTIVE SUMMARY

RCRA-SQG: RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984.  The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA).  Small quantity generators (SQGs) generate between 100 kg and 1,000 kg of hazardous waste per month.

A review of the RCRA-SQG list, as provided by EDR, and dated 12/09/2014 has revealed that there are 6 RCRA-SQG sites within approximately  0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| APARTMENT HOUSE | 10121 TABOR ST. | ENE 1/8 - 1/4 (0.166 mi.) | D20 | 30 |
| APARTMENT HOUSE | 10121 TABOR ST | ENE 1/8 - 1/4 (0.166 mi.) | D21 | 31 |
| *CHEVIOT PALMS CLEANE* | *3371 MOTOR AVE* | *NNW 1/8 - 1/4 (0.241 mi.)* | *F41* | *50* |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *TABOR CLEANERS* | *10407 TABOR ST* | *SSW 0 - 1/8 (0.014 mi.)* | *A2* | *8* |
| *PIPERS BODY SHOP* | *3568 OVERLAND AVE* | *WSW 1/8 - 1/4 (0.195 mi.)* | *E25* | *34* |
| *OVERLAND CLEANERS* | *3520 OVERLAND AVE* | *WSW 1/8 - 1/4 (0.220 mi.)* | *G31* | *43* |

*State- and tribal - equivalent CERCLIS*

ENVIROSTOR: The Department of Toxic Substances Control's (DTSC's) Site Mitigation and Brownfields Reuse Program's (SMBRP's) EnviroStor database identfies sites that have known contamination or sites for which there may be reasons to investigate further.  The database includes the following site types: Federal Superfund sites (National Priorities List (NPL)); State Response, including Military Facilities and State Superfund; Voluntary Cleanup; and School sites.  EnviroStor provides similar information to the information that was available in CalSites, and provides additional site information, including, but not limited to, identification of formerly-contaminated properties that have been released for reuse, properties where environmental deed restrictions have been recorded to prevent inappropriate land uses, and risk characterization information that is used to assess potential impacts to public health and the environment at contaminated sites.

A review of the ENVIROSTOR list, as provided by EDR, and dated 03/11/2015 has revealed that there are 2 ENVIROSTOR sites within approximately 1 mile  of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *LE LYCEE FRANCAIS DE* | *10309 WEST NATIONAL* | *NNW 1/4 - 1/2 (0.291 mi.)* | *49* | *62* |
|   Facility Id: 19650032 | | | | |
|   Facility Id: 60000079 | | | | |
|   Status: Refer: 1248 Local Agency | | | | |
|   Status: Inactive - Needs Evaluation | | | | |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *OHMEGA TECHNOLOGIES* | *4031 ELENDA ST* | *S 1/2 - 1 (0.843 mi.)* | *56* | *84* |
|   Facility Id: 19300124 | | | | |
|   Facility Id: 71002813 | | | | |
|   Status: Refer: Other Agency | | | | |

## EXECUTIVE SUMMARY

### *State and tribal leaking storage tank lists*

LUST: The Leaking Underground Storage Tank Incident Reports contain an inventory of reported leaking underground storage tank incidents. The data come from the State Water Resources Control Board Leaking Underground Storage Tank Information System.

A review of the LUST list, as provided by EDR, and dated 03/13/2015 has revealed that there are 11 LUST sites within approximately 0.5 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| WESTSIDE ARCO #2<br>    Status: Completed - Case Closed<br>    Global Id: T0603778436 | 3479 MOTOR AVE | NNW 0 - 1/8 (0.122 mi.) | B10 | 14 |
| WESTSIDE ARCO #2<br>    Facility Id: 900340225<br>    Status: Pollution Characterization<br>    Global ID: T0603778436 | 3479 MOTOR AVE | NNW 0 - 1/8 (0.122 mi.) | B11 | 19 |
| *CHEVRON STATION NO.*<br>    Status: Completed - Case Closed<br>    Global Id: T0603737289 | *10329 PALMS BLVD.* | *NNW 0 - 1/8 (0.124 mi.)* | *C16* | *23* |
| *7-11 #13731-2173*<br>    Status: Completed - Case Closed<br>    Facility Id: 900340152<br>    Status: Case Closed<br>    Global Id: T0603700865<br>    Global ID: T0603700865 | *3450 OVERLAND AVE* | *W 1/8 - 1/4 (0.248 mi.)* | *I44* | *54* |
| *LA CITY FIRE STATION*<br>    Status: Completed - Case Closed<br>    Global Id: T0603793037 | *10234 NATIONAL BLVD* | *N 1/4 - 1/2 (0.253 mi.)* | *J46* | *58* |
| LA CITY FIRE STATION<br>    Facility Id: 900340216<br>    Status: Leak being confirmed<br>    Global ID: T0603793037 | 10234 NATIONAL BLVD | N 1/4 - 1/2 (0.253 mi.) | J47 | 60 |
| PRICE SELF STORAGE N<br>    Status: Completed - Case Closed<br>    Global Id: T0603738531 | 10151 NATIONAL BLVD. | N 1/4 - 1/2 (0.277 mi.) | J48 | 61 |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *PIPERS BODY SHOP*<br>    Status: Completed - Case Closed<br>    Global Id: T0603719725 | *3568 OVERLAND AVE* | *WSW 1/8 - 1/4 (0.195 mi.)* | *E25* | *34* |
| *WINALL #18*<br>    Status: Completed - Case Closed<br>    Facility Id: 902320043<br>    Status: Remedial action (cleanup) Underway<br>    Global Id: T0603701260<br>    Global ID: T0603701260 | *10646 VENICE BLVD* | *S 1/4 - 1/2 (0.417 mi.)* | *K50* | *65* |
| GOODYEAR TIRE & RUBB<br>    Facility Id: R-07167<br>    Status: Case Closed<br>    Global ID: T0603704756 | 10704 VENICE BLVD | S 1/4 - 1/2 (0.438 mi.) | K51 | 78 |
| *GOODYEAR TIRE & RUBB*<br>    Status: Completed - Case Closed<br>    Global Id: T0603704756 | *10704 VENICE BLVD* | *S 1/4 - 1/2 (0.438 mi.)* | *K52* | *79* |

## EXECUTIVE SUMMARY

SLIC: SLIC Region comes from the California Regional Water Quality Control Board.

A review of the SLIC list, as provided by EDR, and dated 03/13/2015 has revealed that there is 1 SLIC site  within approximately  0.5 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| **DYNASTY CLEANERS**<br>Facility Status: Site Assessment<br>Facility Status: Open - Remediation<br>Global Id: SL2043D1561 | **9836 NATIONAL BLVD** | **NE 1/4 - 1/2 (0.482 mi.)** | **L54** | **81** |

### State and tribal registered storage tank lists

UST: The Underground Storage Tank database contains registered USTs. USTs are regulated under Subtitle I of the Resource Conservation and Recovery Act (RCRA). The data come from the State Water Resources Control Board's Hazardous Substance Storage Container Database.

A review of the UST list, as provided by EDR, and dated 03/13/2015 has revealed that there are 4 UST sites within approximately  0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| LOS ANGELES UNIFIED<br>Facility Id: 24093 | 3520 MOTOR AVE | NNW 0 - 1/8 (0.072 mi.) | B6 | 13 |
| **WESTSIDE ARCO STATIO**<br>Facility Id: 23965 | **3479 MOTOR AVE** | **NNW 0 - 1/8 (0.122 mi.)** | **B12** | **20** |
| CHEVRON STATION #9-1<br>Facility Id: 23792 | 10329 PALMS BLVD | NNW 0 - 1/8 (0.124 mi.) | C15 | 22 |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| **HUGH P PIPER**<br>Facility Id: 24048 | **3568 OVERLAND AVE** | **WSW 1/8 - 1/4 (0.195 mi.)** | **E24** | **34** |

### ADDITIONAL ENVIRONMENTAL RECORDS

### Local Lists of Landfill / Solid Waste Disposal Sites

SWRCY: A listing of recycling facilities in California.

A review of the SWRCY list, as provided by EDR, and dated 03/16/2015 has revealed that there is 1 SWRCY site  within approximately  0.5 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| REPLANET LLC<br>Cert Id: RC161302.001 | 9860 NATIONAL BLVD | NE 1/4 - 1/2 (0.460 mi.) | L53 | 80 |

## EXECUTIVE SUMMARY

***Local Lists of Registered Storage Tanks***

CA FID UST: The Facility Inventory Database contains active and inactive underground storage tank locations. The source is the State Water Resource Control Board.

A review of the CA FID UST list, as provided by EDR, and dated 10/31/1994 has revealed that there are 5 CA FID UST sites within approximately 0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| WESTSIDE ARCO STATIO<br>Status: A<br>Facility Id: 19055271 | 3479 MOTOR AVE | NNW 0 - 1/8 (0.122 mi.) | B9 | 14 |
| ***ADLY Y ABDELMALAK***<br>Status: A<br>Facility Id: 19036099 | ***10329 PALMS BLVD*** | ***NNW 0 - 1/8 (0.124 mi.)*** | ***C19*** | ***28*** |
| ***RICHARD D GADWA***<br>Status: A<br>Facility Id: 19037085 | ***3405 MOTOR AVE*** | ***NNW 1/8 - 1/4 (0.198 mi.)*** | ***F28*** | ***41*** |
| ***7-ELEVEN STORE #1373***<br>Status: A<br>Facility Id: 19021865 | ***3450 S OVERLAND AVE*** | ***W 1/8 - 1/4 (0.248 mi.)*** | ***I45*** | ***57*** |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| HUGH P PIPER<br>Status: A<br>Facility Id: 19022959 | 3568 OVERLAND AVE | WSW 1/8 - 1/4 (0.195 mi.) | E26 | 40 |

HIST UST: Historical UST Registered Database.

A review of the HIST UST list, as provided by EDR, and dated 10/15/1990 has revealed that there are 3 HIST UST sites within approximately 0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| WESTSIDE ARCO #2<br>Facility Id: 00000000550 | 3479 MOTOR AVE | NNW 0 - 1/8 (0.122 mi.) | B14 | 21 |
| ***CHEVRON STATION NO.***<br>Facility Id: 00000062037 | ***10329 PALMS BLVD.*** | ***NNW 0 - 1/8 (0.124 mi.)*** | ***C16*** | ***23*** |
| ***7-11 #13731-2173***<br>Facility Id: 00000003791 | ***3450 OVERLAND AVE*** | ***W 1/8 - 1/4 (0.248 mi.)*** | ***I44*** | ***54*** |

SWEEPS UST: Statewide Environmental Evaluation and Planning System. This underground storage tank listing was updated and maintained by a company contacted by the SWRCB in the early 1990's. The listing is no longer updated or maintained. The local agency is the contact for more information on a site on the SWEEPS list.

A review of the SWEEPS UST list, as provided by EDR, and dated 06/01/1994 has revealed that there are 7 SWEEPS UST sites within approximately 0.25 miles of the target property.

## EXECUTIVE SUMMARY

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| LOS ANGELES UNIFIED<br>Status: A<br>Comp Number: 8177 | 3520 MOTOR AVE | NNW 0 - 1/8 (0.072 mi.) | B5 | 13 |
| *WESTSIDE ARCO STATIO*<br>Status: A<br>Tank Status: A<br>Comp Number: 59 | *3479 MOTOR AVE* | *NNW 0 - 1/8 (0.122 mi.)* | *B12* | *20* |
| *ADLY Y ABDELMALAK*<br>Status: A<br>Tank Status: A<br>Comp Number: 3494 | *10329 PALMS BLVD* | *NNW 0 - 1/8 (0.124 mi.)* | *C19* | *28* |
| *RICHARD D GADWA*<br>Comp Number: 4783 | *3405 MOTOR AVE* | *NNW 1/8 - 1/4 (0.198 mi.)* | *F28* | *41* |
| *7-ELEVEN STORE #1373*<br>Comp Number: 271 | *3450 S OVERLAND AVE* | *W 1/8 - 1/4 (0.248 mi.)* | *I45* | *57* |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *HUGH P PIPER*<br>Status: A<br>Comp Number: 4789 | *3568 OVERLAND AVE* | *WSW 1/8 - 1/4 (0.195 mi.)* | *E24* | *34* |
| VINCENT & ESPERANZA<br>Status: A<br>Comp Number: 8055 | 3630 OVERLAND AVE | SW 1/8 - 1/4 (0.220 mi.) | H33 | 45 |

*Other Ascertainable Records*

RCRA NonGen / NLR: RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984.  The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA).  Non-Generators do not presently generate hazardous waste.

A review of the RCRA NonGen / NLR list, as provided by EDR, and dated 12/09/2014 has revealed that there are 2 RCRA NonGen / NLR sites within approximately  0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *CHEVRON 91339* | *10329 PALMS BLVD* | *NNW 0 - 1/8 (0.124 mi.)* | *C18* | *26* |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *GREEN SCENE THE#* | *3637 MOTOR AVE* | *SSE 0 - 1/8 (0.069 mi.)* | *3* | *10* |

## EXECUTIVE SUMMARY

HIST CORTESE: The sites for the list are designated by the State Water Resource Control Board [LUST], the Integrated Waste Board [SWF/LS], and the Department of Toxic Substances Control [CALSITES].    This listing is no longer updated by the state agency.

A review of the HIST CORTESE list, as provided by EDR, and dated 04/01/2001 has revealed that there are 3 HIST CORTESE sites within approximately  0.5 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *7-11 #13731-2173* | *3450 OVERLAND AVE* | *W 1/8 - 1/4 (0.248 mi.)* | *I44* | *54* |
| Reg Id: 900340152 | | | | |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *WINALL #18* | *10646 VENICE BLVD* | *S 1/4 - 1/2 (0.417 mi.)* | *K50* | *65* |
| Reg Id: 902320043 | | | | |
| *GOODYEAR TIRE & RUBB* | *10704 VENICE BLVD* | *S 1/4 - 1/2 (0.438 mi.)* | *K52* | *79* |
| Reg Id: R-07167 | | | | |

Notify 65: Listings of all Proposition 65 incidents reported to counties by the State Water Resources Control Board and the Regional Water Quality Control Board.  This database is no longer updated by the reporting agency.

A review of the Notify 65 list, as provided by EDR, and dated 10/21/1993 has revealed that there is 1 Notify 65 site  within approximately 1 mile  of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| GAS SERVICE STATION | 9930 NATIONAL BLVD. | NE 1/2 - 1 (0.580 mi.) | 55 | 84 |

DRYCLEANERS: A list of drycleaner related facilities that have EPA ID numbers. These are facilities with certain SIC codes: power laundries, family and commercial; garment pressing and cleaners' agents; linen supply; coin-operated laundries and cleaning; drycleaning plants except rugs; carpet and upholster cleaning; industrial launderers; laundry and garment services.

A review of the DRYCLEANERS list, as provided by EDR, and dated 02/18/2015 has revealed that there are 2 DRYCLEANERS sites within approximately  0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *CHEVIOT PALMS CLEANE* | *3371 MOTOR AVE* | *NNW 1/8 - 1/4 (0.241 mi.)* | *F41* | *50* |
| EPA Id: CAD981633233 | | | | |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| OVERLAND CLEANERS | 3500 OVERLAND AVE | W 1/8 - 1/4 (0.231 mi.) | G38 | 47 |
| EPA Id: CAL000310980 | | | | |
| EPA Id: CAL000315854 | | | | |
| EPA Id: CAD983598467 | | | | |
| EPA Id: CAL000282237 | | | | |

## EXECUTIVE SUMMARY

**EDR HIGH RISK HISTORICAL RECORDS**

### *EDR Exclusive Records*

EDR US Hist Auto Stat: EDR has searched selected national collections of business directories and has collected listings of potential gas station/filling station/service station sites that were available to EDR researchers.  EDR's review was limited to those categories of sources that might, in EDR's opinion, include gas station/filling station/service station establishments. The categories reviewed included, but were not limited to gas, gas station, gasoline station, filling station, auto, automobile repair, auto service station, service station, etc. This database falls within a category of information EDR classifies as "High Risk Historical Records", or HRHR.  EDR's HRHR effort presents unique and sometimes proprietary data about past sites and operations that typically create environmental concerns, but may not show up in current government records searches.

A review of the EDR US Hist Auto Stat list, as provided by EDR, has revealed that there are 13 EDR US Hist Auto Stat sites within approximately  0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| Not reported | 3479  MOTOR AVE | NNW 0 - 1/8 (0.122 mi.) | B13 | 21 |
| CHEVRON STATIONS | 10329 PALMS BLVD | NNW 0 - 1/8 (0.124 mi.) | C17 | 26 |
| Not reported | 3405  MOTOR AVE | NNW 1/8 - 1/4 (0.198 mi.) | F27 | 41 |
| Not reported | 3375  MOTOR AVE | NNW 1/8 - 1/4 (0.237 mi.) | F40 | 50 |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| Not reported | 3703  MOTOR AVE | SSE 1/8 - 1/4 (0.188 mi.) | 22 | 32 |
| Not reported | 3568  OVERLAND AVE | WSW 1/8 - 1/4 (0.195 mi.) | E23 | 33 |
| Not reported | 3547  OVERLAND AVE | WSW 1/8 - 1/4 (0.213 mi.) | E29 | 42 |
| Not reported | 3549  OVERLAND AVE | WSW 1/8 - 1/4 (0.213 mi.) | E30 | 43 |
| Not reported | 3630  OVERLAND AVE | SW 1/8 - 1/4 (0.220 mi.) | H32 | 45 |
| Not reported | 3634  OVERLAND AVE | SW 1/8 - 1/4 (0.223 mi.) | H34 | 46 |
| Not reported | 3625  OVERLAND AVE | SSW 1/8 - 1/4 (0.229 mi.) | H36 | 46 |
| Not reported | 3627  OVERLAND AVE | SSW 1/8 - 1/4 (0.230 mi.) | H37 | 47 |
| Not reported | 3664  OVERLAND AVE | SSW 1/8 - 1/4 (0.246 mi.) | 43 | 53 |

EDR US Hist Cleaners: EDR has searched selected national collections of business directories and has collected listings of potential dry cleaner sites that were available to EDR researchers. EDR's review was limited to those categories of sources that might, in EDR's opinion, include dry cleaning establishments. The categories reviewed included, but were not limited to dry cleaners, cleaners, laundry, laundromat, cleaning/laundry, wash & dry etc.  This database falls within a category of information EDR classifies as "High Risk Historical Records", or HRHR.  EDR's HRHR effort presents unique and sometimes proprietary data about past sites and operations that typically create environmental concerns, but may not show up in current government records searches.

A review of the EDR US Hist Cleaners list, as provided by EDR, has revealed that there are 6 EDR US Hist Cleaners sites within approximately  0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| Not reported | 3551  MENTONE AVE | W 0 - 1/8 (0.083 mi.) | 7 | 13 |
| Not reported | 10404 PALMS BLVD | NW 0 - 1/8 (0.106 mi.) | B8 | 14 |
| Not reported | 10510  WOODBINE ST | WNW 1/8 - 1/4 (0.224 mi.) | 35 | 46 |
| Not reported | 3371  MOTOR AVE | NNW 1/8 - 1/4 (0.241 mi.) | F42 | 52 |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| Not reported | 10407  TABOR ST | SSW 0 - 1/8 (0.014 mi.) | A1 | 8 |

## EXECUTIVE SUMMARY

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| Not reported | 3500  OVERLAND AVE | W 1/8 - 1/4 (0.231 mi.) | G39 | 49 |

## EXECUTIVE SUMMARY

Due to poor or inadequate address information, the following sites were not mapped. Count: 3 records.

| Site Name | Database(s) |
|---|---|
| | CDL |
| | CDL |
| PENMAR GOLF COURSE | SWF/LF |

## OVERVIEW MAP - 4258808.2S



Target Property

▲ Sites at elevations higher than or equal to the target property

♦ Sites at elevations lower than the target property

⛏ Manufactured Gas Plants

National Priority List Sites

Dept. Defense Sites

Indian Reservations BIA

Oil & Gas pipelines from USGS

100-year flood zone

500-year flood zone

National Wetland Inventory

Areas of Concern

0    1/4    1/2    1 Miles

This report includes Interactive Map Layers to display and/or hide map information. The legend includes only those icons for the default map view.

| SITE NAME: | 6359167-ESAI |
| ADDRESS: | 3568 Motor Ave |
| | Los Angeles CA 90034 |
| LAT/LONG: | 34.0251 / 118.4075 |

| CLIENT: | ODIC Environmental |
| CONTACT: | Frank Trinidad |
| INQUIRY #: | 4258808.2s |
| DATE: | April 09, 2015  1:35 pm |

Copyright © 2015 EDR, Inc. © 2010 Tele Atlas Rel. 07/2009.

**117**

## DETAIL MAP - 4258808.2S



| | |
|---|---|
| SITE NAME: 6359167-ESAI | CLIENT: ODIC Environmental |
| ADDRESS: 3568 Motor Ave | CONTACT: Frank Trinidad |
| Los Angeles CA 90034 | INQUIRY #: 4258808.2s |
| LAT/LONG: 34.0251 / 118.4075 | DATE: April 09, 2015 1:41 pm |

Copyright © 2015 EDR, Inc. © 2010 Tele Atlas Rel. 07/2009.

118

## MAP FINDINGS SUMMARY

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|---|---|---|---|---|---|---|---|---|
| **STANDARD ENVIRONMENTAL RECORDS** | | | | | | | | |
| ***Federal NPL site list*** | | | | | | | | |
| NPL | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| Proposed NPL | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| NPL LIENS | TP | | NR | NR | NR | NR | NR | 0 |
| ***Federal Delisted NPL site list*** | | | | | | | | |
| Delisted NPL | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| ***Federal CERCLIS list*** | | | | | | | | |
| CERCLIS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| FEDERAL FACILITY | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ***Federal CERCLIS NFRAP site List*** | | | | | | | | |
| CERC-NFRAP | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ***Federal RCRA CORRACTS facilities list*** | | | | | | | | |
| CORRACTS | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| ***Federal RCRA non-CORRACTS TSD facilities list*** | | | | | | | | |
| RCRA-TSDF | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ***Federal RCRA generators list*** | | | | | | | | |
| RCRA-LQG | 0.250 | | 1 | 0 | NR | NR | NR | 1 |
| RCRA-SQG | 0.250 | | 1 | 5 | NR | NR | NR | 6 |
| RCRA-CESQG | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| ***Federal institutional controls / engineering controls registries*** | | | | | | | | |
| US ENG CONTROLS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| US INST CONTROL | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| LUCIS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ***Federal ERNS list*** | | | | | | | | |
| ERNS | TP | | NR | NR | NR | NR | NR | 0 |
| ***State- and tribal - equivalent NPL*** | | | | | | | | |
| RESPONSE | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| ***State- and tribal - equivalent CERCLIS*** | | | | | | | | |
| ENVIROSTOR | 1.000 | | 0 | 0 | 1 | 1 | NR | 2 |
| ***State and tribal landfill and/or solid waste disposal site lists*** | | | | | | | | |
| SWF/LF | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ***State and tribal leaking storage tank lists*** | | | | | | | | |
| LUST | 0.500 | | 3 | 2 | 6 | NR | NR | 11 |

## MAP FINDINGS SUMMARY

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|---|---|---|---|---|---|---|---|---|
| SLIC | 0.500 | | 0 | 0 | 1 | NR | NR | 1 |
| INDIAN LUST | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| *State and tribal registered storage tank lists* | | | | | | | | |
| UST | 0.250 | | 3 | 1 | NR | NR | NR | 4 |
| AST | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| INDIAN UST | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| FEMA UST | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| *State and tribal voluntary cleanup sites* | | | | | | | | |
| INDIAN VCP | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| VCP | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| <u>ADDITIONAL ENVIRONMENTAL RECORDS</u> | | | | | | | | |
| *Local Brownfield lists* | | | | | | | | |
| US BROWNFIELDS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| *Local Lists of Landfill / Solid Waste Disposal Sites* | | | | | | | | |
| DEBRIS REGION 9 | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ODI | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| SWRCY | 0.500 | | 0 | 0 | 1 | NR | NR | 1 |
| HAULERS | TP | | NR | NR | NR | NR | NR | 0 |
| INDIAN ODI | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| WMUDS/SWAT | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| *Local Lists of Hazardous waste / Contaminated Sites* | | | | | | | | |
| US CDL | TP | | NR | NR | NR | NR | NR | 0 |
| HIST Cal-Sites | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| SCH | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| Toxic Pits | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| AOCONCERN | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| CDL | TP | | NR | NR | NR | NR | NR | 0 |
| US HIST CDL | TP | | NR | NR | NR | NR | NR | 0 |
| *Local Lists of Registered Storage Tanks* | | | | | | | | |
| CA FID UST | 0.250 | | 2 | 3 | NR | NR | NR | 5 |
| HIST UST | 0.250 | | 2 | 1 | NR | NR | NR | 3 |
| SWEEPS UST | 0.250 | | 3 | 4 | NR | NR | NR | 7 |
| *Local Land Records* | | | | | | | | |
| LIENS 2 | TP | | NR | NR | NR | NR | NR | 0 |
| LIENS | TP | | NR | NR | NR | NR | NR | 0 |
| DEED | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| *Records of Emergency Release Reports* | | | | | | | | |
| HMIRS | TP | | NR | NR | NR | NR | NR | 0 |
| CHMIRS | TP | | NR | NR | NR | NR | NR | 0 |

## MAP FINDINGS SUMMARY

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|---|---|---|---|---|---|---|---|---|
| LDS | TP | | NR | NR | NR | NR | NR | 0 |
| MCS | TP | | NR | NR | NR | NR | NR | 0 |
| SPILLS 90 | TP | | NR | NR | NR | NR | NR | 0 |
| ***Other Ascertainable Records*** | | | | | | | | |
| RCRA NonGen / NLR | 0.250 | | 2 | 0 | NR | NR | NR | 2 |
| DOT OPS | TP | | NR | NR | NR | NR | NR | 0 |
| DOD | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| FUDS | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| CONSENT | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| ROD | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| UMTRA | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| US MINES | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| TRIS | TP | | NR | NR | NR | NR | NR | 0 |
| TSCA | TP | | NR | NR | NR | NR | NR | 0 |
| FTTS | TP | | NR | NR | NR | NR | NR | 0 |
| HIST FTTS | TP | | NR | NR | NR | NR | NR | 0 |
| SSTS | TP | | NR | NR | NR | NR | NR | 0 |
| ICIS | TP | | NR | NR | NR | NR | NR | 0 |
| PADS | TP | | NR | NR | NR | NR | NR | 0 |
| MLTS | TP | | NR | NR | NR | NR | NR | 0 |
| RADINFO | TP | | NR | NR | NR | NR | NR | 0 |
| FINDS | TP | | NR | NR | NR | NR | NR | 0 |
| RAATS | TP | | NR | NR | NR | NR | NR | 0 |
| RMP | TP | | NR | NR | NR | NR | NR | 0 |
| CA BOND EXP. PLAN | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| UIC | TP | | NR | NR | NR | NR | NR | 0 |
| NPDES | TP | | NR | NR | NR | NR | NR | 0 |
| Cortese | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| HIST CORTESE | 0.500 | | 0 | 1 | 2 | NR | NR | 3 |
| CUPA Listings | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| Notify 65 | 1.000 | | 0 | 0 | 0 | 1 | NR | 1 |
| LA Co. Site Mitigation | TP | | NR | NR | NR | NR | NR | 0 |
| DRYCLEANERS | 0.250 | | 0 | 2 | NR | NR | NR | 2 |
| LOS ANGELES CO. HMS | TP | | NR | NR | NR | NR | NR | 0 |
| WIP | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| ENF | TP | | NR | NR | NR | NR | NR | 0 |
| HAZNET | TP | | NR | NR | NR | NR | NR | 0 |
| EMI | TP | | NR | NR | NR | NR | NR | 0 |
| INDIAN RESERV | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| SCRD DRYCLEANERS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| HWT | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| HWP | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| Financial Assurance | TP | | NR | NR | NR | NR | NR | 0 |
| WDS | TP | | NR | NR | NR | NR | NR | 0 |
| MWMP | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| PCB TRANSFORMER | TP | | NR | NR | NR | NR | NR | 0 |
| COAL ASH EPA | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| US AIRS | TP | | NR | NR | NR | NR | NR | 0 |
| COAL ASH DOE | TP | | NR | NR | NR | NR | NR | 0 |
| 2020 COR ACTION | 0.250 | | 0 | 0 | NR | NR | NR | 0 |

## MAP FINDINGS SUMMARY

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|---|---|---|---|---|---|---|---|---|
| PRP | TP | | NR | NR | NR | NR | NR | 0 |
| LEAD SMELTERS | TP | | NR | NR | NR | NR | NR | 0 |
| EPA WATCH LIST | TP | | NR | NR | NR | NR | NR | 0 |
| US FIN ASSUR | TP | | NR | NR | NR | NR | NR | 0 |
| PROC | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |

**EDR HIGH RISK HISTORICAL RECORDS**

***EDR Exclusive Records***

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|---|---|---|---|---|---|---|---|---|
| EDR MGP | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| EDR US Hist Auto Stat | 0.250 | | 2 | 11 | NR | NR | NR | 13 |
| EDR US Hist Cleaners | 0.250 | | 3 | 3 | NR | NR | NR | 6 |

**EDR RECOVERED GOVERNMENT ARCHIVES**

***Exclusive Recovered Govt. Archives***

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|---|---|---|---|---|---|---|---|---|
| RGA LF | TP | | NR | NR | NR | NR | NR | 0 |
| RGA LUST | TP | | NR | NR | NR | NR | NR | 0 |
| - Totals -- | | 0 | 22 | 33 | 11 | 2 | 0 | 68 |

NOTES:

TP = Target Property

NR = Not Requested at this Search Distance

Sites may be listed in more than one database

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

| A1<br>SSW<br>< 1/8<br>0.014 mi.<br>75 ft. | **10407  TABOR ST**<br>**LOS ANGELES, CA  90034** | | EDR US Hist Cleaners | 1014970553<br>N/A |

**Site 1 of 2 in cluster A**

**Relative:**
**Lower**

**Actual:**
**100 ft.**

EDR Historical Cleaners:
Name:            PRO CLEANERS
Year:            1999
Address:         10407  TABOR ST

---

| A2<br>SSW<br>< 1/8<br>0.014 mi.<br>75 ft. | **TABOR CLEANERS**<br>**10407 TABOR ST**<br>**LOS ANGELES, CA  90034** | RCRA-SQG<br>FINDS<br>EMI | 1000340376<br>CAD981974785 |

**Site 2 of 2 in cluster A**

**Relative:**
**Lower**

**Actual:**
**100 ft.**

RCRA-SQG:
Date form received by agency: 05/01/1987
Facility name:               TABOR CLEANERS
Facility address:            10407 TABOR ST
                             LOS ANGELES, CA 90034
EPA ID:                      CAD981974785
Mailing address:             TABOR ST
                             LOS ANGELES, CA 90034
Contact:                     ENVIRONMENTAL  MANAGER
Contact address:             10407 TABOR ST
                             LOS ANGELES, CA 90034
Contact country:             US
Contact telephone:           (415) 555-1212
Contact email:               Not reported
EPA Region:                  09
Classification:              Small Small Quantity Generator
Description:                 Handler: generates more than 100 and less than 1000 kg of hazardous
                             waste during any calendar month and accumulates less than 6000 kg of
                             hazardous waste at any time; or generates 100 kg or less of hazardous
                             waste during any calendar month, and accumulates more than 1000 kg
                             of hazardous waste at any time

Owner/Operator Summary:
Owner/operator name:         FLOYER ENTERPRISES
Owner/operator address:      NOT REQUIRED
                             NOT REQUIRED, ME 99999
Owner/operator country:      Not reported
Owner/operator telephone:    (415) 555-1212
Legal status:                Private
Owner/Operator Type:         Owner
Owner/Op start date:         Not reported
Owner/Op end date:           Not reported

Owner/operator name:         NOT REQUIRED
Owner/operator address:      NOT REQUIRED
                             NOT REQUIRED, ME 99999
Owner/operator country:      Not reported
Owner/operator telephone:    (415) 555-1212
Legal status:                Private
Owner/Operator Type:         Operator
Owner/Op start date:         Not reported
Owner/Op end date:           Not reported

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**TABOR CLEANERS  (Continued)**                                                                          **1000340376**

Handler Activities Summary:
| | |
|---|---|
| U.S. importer of hazardous waste: | No |
| Mixed waste (haz. and radioactive): | No |
| Recycler of hazardous waste: | No |
| Transporter of hazardous waste: | No |
| Treater, storer or disposer of HW: | No |
| Underground injection activity: | No |
| On-site burner exemption: | No |
| Furnace exemption: | No |
| Used oil fuel burner: | No |
| Used oil processor: | No |
| User oil refiner: | No |
| Used oil fuel marketer to burner: | No |
| Used oil Specification marketer: | No |
| Used oil transfer facility: | No |
| Used oil transporter: | No |

Violation Status:               No violations found

FINDS:

Registry ID:               110002761565

Environmental Interest/Information System

RCRAInfo is a national information system that supports the Resource Conservation and Recovery Act (RCRA) program through the tracking of events and activities related to facilities that generate, transport, and treat, store, or dispose of hazardous waste. RCRAInfo allows RCRA program staff to track the notification, permit, compliance, and corrective action activities required under RCRA.

EMI:
| | |
|---|---|
| Year: | 1987 |
| County Code: | 19 |
| Air Basin: | SC |
| Facility ID: | 43915 |
| Air District Name: | SC |
| SIC Code: | 7216 |
| Air District Name: | SOUTH COAST AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | 2 |
| Reactive Organic Gases Tons/Yr: | 0 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |
| Particulate Matter Tons/Yr: | 0 |
| Part. Matter 10 Micrometers & Smllr Tons/Yr: | 0 |

| | |
|---|---|
| Year: | 1990 |
| County Code: | 19 |
| Air Basin: | SC |
| Facility ID: | 43915 |
| Air District Name: | SC |
| SIC Code: | 7216 |
| Air District Name: | SOUTH COAST AQMD |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|---|

**TABOR CLEANERS  (Continued)**                                                            **1000340376**

| | |
|---|---|
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | 2 |
| Reactive Organic Gases Tons/Yr: | 0 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |
| Particulate Matter Tons/Yr: | 0 |
| Part. Matter 10 Micrometers & Smllr Tons/Yr: | 0 |

---

**3**　　**GREEN SCENE THE#**　　　　　　　　　　　　　　　　　　**RCRA NonGen / NLR**　**1000206855**
**SSE**　**3637 MOTOR AVE**　　　　　　　　　　　　　　　　　　　　　　**FINDS**　**CAD064563505**
**< 1/8**　**LOS ANGELES, CA  90034**
**0.069 mi.**
**362 ft.**

**Relative:**　　RCRA NonGen / NLR:
**Lower**　　　Date form received by agency: 07/10/1980
　　　　　　　Facility name:　　　　　　GREEN SCENE THE#
**Actual:**　　Facility address:　　　　　3637 MOTOR AVE
**97 ft.**　　　　　　　　　　　　　　　LOS ANGELES, CA 90034
　　　　　　　EPA ID:　　　　　　　　　CAD064563505
　　　　　　　Mailing address:　　　　　5842 TAMPA AV
　　　　　　　　　　　　　　　　　　　TARZANA, CA 91356
　　　　　　　Contact:　　　　　　　　ENVIRONMENTAL  MANAGER
　　　　　　　Contact address:　　　　　3637 MOTOR AVE
　　　　　　　　　　　　　　　　　　　LOS ANGELES, CA 90034
　　　　　　　Contact country:　　　　　US
　　　　　　　Contact telephone:　　　　(213) 705-6388
　　　　　　　Contact email:　　　　　　Not reported
　　　　　　　EPA Region:　　　　　　　09
　　　　　　　Classification:　　　　　　Non-Generator
　　　　　　　Description:　　　　　　　Handler: Non-Generators do not presently generate hazardous waste

　　　　　　　Owner/Operator Summary:
　　　　　　　Owner/operator name:　　　COHEN ROBERT L
　　　　　　　Owner/operator address:　　NOT REQUIRED
　　　　　　　　　　　　　　　　　　　NOT REQUIRED, ME 99999
　　　　　　　Owner/operator country:　　Not reported
　　　　　　　Owner/operator telephone:　(415) 555-1212
　　　　　　　Legal status:　　　　　　　Private
　　　　　　　Owner/Operator Type:　　　Owner
　　　　　　　Owner/Op start date:　　　Not reported
　　　　　　　Owner/Op end date:　　　　Not reported

　　　　　　　Owner/operator name:　　　NOT REQUIRED
　　　　　　　Owner/operator address:　　NOT REQUIRED
　　　　　　　　　　　　　　　　　　　NOT REQUIRED, ME 99999
　　　　　　　Owner/operator country:　　Not reported
　　　　　　　Owner/operator telephone:　(415) 555-1212
　　　　　　　Legal status:　　　　　　　Private
　　　　　　　Owner/Operator Type:　　　Operator
　　　　　　　Owner/Op start date:　　　Not reported
　　　　　　　Owner/Op end date:　　　　Not reported

　　　　　　　Handler Activities Summary:
　　　　　　　U.S. importer of hazardous waste:　No

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation   Site                                                      Database(s)

EDR ID Number
EPA ID Number

**GREEN SCENE THE#  (Continued)**                                                    **1000206855**

| | |
|---|---|
| Mixed waste (haz. and radioactive): | No |
| Recycler of hazardous waste: | No |
| Transporter of hazardous waste: | No |
| Treater, storer or disposer of HW: | No |
| Underground injection activity: | No |
| On-site burner exemption: | No |
| Furnace exemption: | No |
| Used oil fuel burner: | No |
| Used oil processor: | No |
| User oil refiner: | No |
| Used oil fuel marketer to burner: | No |
| Used oil Specification marketer: | No |
| Used oil transfer facility: | No |
| Used oil transporter: | No |
| | |
| Violation Status: | No violations found |

FINDS:

Registry ID:                110002654173

Environmental Interest/Information System
    RCRAInfo is a national information system that supports the Resource
    Conservation and Recovery Act (RCRA) program through the tracking of
    events and activities related to facilities that generate, transport,
    and treat, store, or dispose of hazardous waste. RCRAInfo allows RCRA
    program staff to track the notification, permit, compliance, and
    corrective action activities required under RCRA.

---

| | | | |
|---|---|---|---|
| B4 | **PALMS ELEMENTARY SCHOOL** | **RCRA-LQG** | **1011861619** |
| NNW | **3520 MOTOR AVE** | | **CAR000195727** |
| < 1/8 | **LOS ANGELES, CA  90034** | | |
| 0.072 mi. | | | |
| 380 ft. | **Site 1 of 10 in cluster B** | | |

**Relative:**   RCRA-LQG:
**Higher**         Date form received by agency: 10/10/2008
                    Facility name:              PALMS ELEMENTARY SCHOOL
**Actual:**        Facility address:          3520 MOTOR AVE
**106 ft.**                                    LOS ANGELES, CA 90034
                    EPA ID:                    CAR000195727
                    Mailing address:           333 S BEAUDRY AVE
                                               20TH FL LAUSD OEHS
                                               LOS ANGELES, CA 90017
                    Contact:                   SOE  AUNG
                    Contact address:           333 S BEAUDRY AVE 20TH FL LAUSD OEHS
                                               LOS ANGELES, CA 90017
                    Contact country:           US
                    Contact telephone:         213-241-3904
                    Contact email:             SOE.AUNG@LAUSD.NET
                    EPA Region:                09
                    Classification:            Large Quantity Generator
                    Description:               Handler: generates 1,000 kg or more of hazardous waste during any
                                               calendar month; or generates more than 1 kg of acutely hazardous waste
                                               during any calendar month; or generates more than 100 kg of any
                                               residue or contaminated soil, waste or other debris resulting from the
                                               cleanup of a spill, into or on any land or water, of acutely hazardous

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**PALMS ELEMENTARY SCHOOL  (Continued)**                                                   **1011861619**

waste during any calendar month; or generates 1 kg or less of acutely hazardous waste during any calendar month, and accumulates more than 1 kg of acutely hazardous waste at any time; or generates 100 kg or less of any residue or contaminated soil, waste or other debris resulting from the cleanup of a spill, into or on any land or water, of acutely hazardous waste during any calendar month, and accumulates more than 100 kg of that material at any time

Owner/Operator Summary:

| | |
|---|---|
| Owner/operator name: | LOS ANGELES UNIFIED SCHOOL DIST |
| Owner/operator address: | 333 S BEAUDRY AVE |
| | LOS ANGELES, CA 90017 |
| Owner/operator country: | US |
| Owner/operator telephone: | Not reported |
| Legal status: | District |
| Owner/Operator Type: | Owner |
| Owner/Op start date: | 11/14/1989 |
| Owner/Op end date: | Not reported |

| | |
|---|---|
| Owner/operator name: | PALMS ELEMENTARY SCHOOL |
| Owner/operator address: | Not reported |
| | Not reported |
| Owner/operator country: | Not reported |
| Owner/operator telephone: | Not reported |
| Legal status: | District |
| Owner/Operator Type: | Operator |
| Owner/Op start date: | 11/14/1989 |
| Owner/Op end date: | Not reported |

Handler Activities Summary:

| | |
|---|---|
| U.S. importer of hazardous waste: | No |
| Mixed waste (haz. and radioactive): | No |
| Recycler of hazardous waste: | No |
| Transporter of hazardous waste: | No |
| Treater, storer or disposer of HW: | No |
| Underground injection activity: | No |
| On-site burner exemption: | No |
| Furnace exemption: | No |
| Used oil fuel burner: | No |
| Used oil processor: | No |
| User oil refiner: | No |
| Used oil fuel marketer to burner: | No |
| Used oil Specification marketer: | No |
| Used oil transfer facility: | No |
| Used oil transporter: | No |

| | |
|---|---|
| Violation Status: | No violations found |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

---

**B5**
**NNW**
**< 1/8**
**0.072 mi.**
**380 ft.**

**LOS ANGELES UNIFIED SCHOOL DIS**
**3520 MOTOR AVE**
**LOS ANGELES, CA  90034**

**SWEEPS UST**    **S106928833**
**N/A**

**Site 2 of 10 in cluster B**

**Relative:**
**Higher**

**Actual:**
**106 ft.**

SWEEPS UST:
| | |
|---|---|
| Status: | Active |
| Comp Number: | 8177 |
| Number: | 4 |
| Board Of Equalization: | Not reported |
| Referral Date: | 05-20-93 |
| Action Date: | 05-20-93 |
| Created Date: | 05-20-93 |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | Not reported |
| Tank Status: | Not reported |
| Capacity: | Not reported |
| Active Date: | Not reported |
| Tank Use: | Not reported |
| STG: | Not reported |
| Content: | Not reported |
| Number Of Tanks: | Not reported |

---

**B6**
**NNW**
**< 1/8**
**0.072 mi.**
**380 ft.**

**LOS ANGELES UNIFIED SCHOOLDIS**
**3520 MOTOR AVE**
**LOS ANGELES, CA  90034**

**UST**    **U003780530**
**N/A**

**Site 3 of 10 in cluster B**

**Relative:**
**Higher**

**Actual:**
**106 ft.**

UST:
| | |
|---|---|
| Facility ID: | 24093 |
| Permitting Agency: | LOS ANGELES, CITY OF |
| Latitude: | 34.0276747 |
| Longitude: | -118.4065867 |

---

**7**
**West**
**< 1/8**
**0.083 mi.**
**437 ft.**

**3551  MENTONE AVE**
**LOS ANGELES, CA  90034**

**EDR US Hist Cleaners**    **1015048571**
**N/A**

**Relative:**
**Higher**

**Actual:**
**102 ft.**

EDR Historical Cleaners:
| | |
|---|---|
| Name: | ALWAYS READY CARPET CLEANING |
| Year: | 2008 |
| Address: | 3551  MENTONE AVE |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

| | | | |
|---|---|---|---|
| **B8**<br>**NW**<br>**< 1/8**<br>**0.106 mi.**<br>**560 ft.** | **10404  PALMS BLVD**<br>**LOS ANGELES, CA  90034**<br><br>**Site 4 of 10 in cluster B** | | **EDR US Hist Cleaners   1014970544**<br>**N/A** |
| **Relative:**<br>**Higher**<br><br>**Actual:**<br>**107 ft.** | EDR Historical Cleaners:<br>   Name:              CUT TO FIT TAILORS & CLEANERS<br>   Year:               2008<br>   Address:        10404  PALMS BLVD<br><br>   Name:               CUT TO FIT TAILORS & CLEANERS<br>   Year:               2010<br>   Address:         10404  PALMS BLVD<br><br>   Name:               CUT TO FIT TAILORS & CLEANERS<br>   Year:               2011<br>   Address:         10404  PALMS BLVD<br><br>   Name:               CUT TO FIT TAILORS & CLEANERS<br>   Year:               2012<br>   Address:         10404  PALMS BLVD | | |
| **B9**<br>**NNW**<br>**< 1/8**<br>**0.122 mi.**<br>**642 ft.** | **WESTSIDE ARCO STATION #2**<br>**3479 MOTOR AVE**<br>**LOS ANGELES, CA  90034**<br><br>**Site 5 of 10 in cluster B** | | **CA FID UST   S101617374**<br>**N/A** |
| **Relative:**<br>**Higher**<br><br>**Actual:**<br>**109 ft.** | CA FID UST:<br>   Facility ID:          19055271<br>   Regulated By:      UTNKA<br>   Regulated ID:      00000550<br>   Cortese Code:     Not reported<br>   SIC Code:         Not reported<br>   Facility Phone:    2138361707<br>   Mail To:          Not reported<br>   Mailing Address:  3479  MOTOR AVE<br>   Mailing Address 2: Not reported<br>   Mailing City,St,Zip: LOS ANGELES 900340000<br>   Contact:         Not reported<br>   Contact Phone:   Not reported<br>   DUNs Number:    Not reported<br>   NPDES Number:   Not reported<br>   EPA ID:          Not reported<br>   Comments:       Not reported<br>   Status:          Active | | |
| **B10**<br>**NNW**<br>**< 1/8**<br>**0.122 mi.**<br>**642 ft.** | **WESTSIDE ARCO #2**<br>**3479 MOTOR AVE**<br>**LOS ANGELES, CA**<br><br>**Site 6 of 10 in cluster B** | | **LUST   S103995715**<br>**N/A** |
| **Relative:**<br>**Higher**<br><br>**Actual:**<br>**109 ft.** | LUST:<br>   Region:          STATE<br>   Global Id:        T0603778436<br>   Latitude:         34.026476 | | |

MAP FINDINGS

**WESTSIDE ARCO #2  (Continued)**                                                                  S103995715

| | |
|---|---|
| Longitude: | -118.409006 |
| Case Type: | LUST Cleanup Site |
| Status: | Completed - Case Closed |
| Status Date: | 01/14/2010 |
| Lead Agency: | LOS ANGELES RWQCB (REGION 4) |
| Case Worker: | Not reported |
| Local Agency: | LOS ANGELES, CITY OF |
| RB Case Number: | 900340225 |
| LOC Case Number: | 3660-7223 |
| File Location: | Regional Board |
| Potential Media Affect: | Aquifer used for drinking water supply |
| Potential Contaminants of Concern: | Gasoline |
| Site History: | Not reported |

Click here to access the California GeoTracker records for this facility:

Contact:

| | |
|---|---|
| Global Id: | T0603778436 |
| Contact Type: | Local Agency Caseworker |
| Contact Name: | TBD |
| Organization Name: | LOS ANGELES, CITY OF |
| Address: | 200 N. MAIN ST. RM. 970 |
| City: | LOS ANGELES |
| Email: | Not reported |
| Phone Number: | 2134826528 |

Status History:

| | |
|---|---|
| Global Id: | T0603778436 |
| Status: | Open - Site Assessment |
| Status Date: | 05/16/2008 |
| | |
| Global Id: | T0603778436 |
| Status: | Completed - Case Closed |
| Status Date: | 01/14/2010 |
| | |
| Global Id: | T0603778436 |
| Status: | Open - Case Begin Date |
| Status Date: | 01/07/1999 |
| | |
| Global Id: | T0603778436 |
| Status: | Open - Site Assessment |
| Status Date: | 01/18/1999 |
| | |
| Global Id: | T0603778436 |
| Status: | Open - Site Assessment |
| Status Date: | 07/28/2003 |
| | |
| Global Id: | T0603778436 |
| Status: | Open - Site Assessment |
| Status Date: | 01/23/2004 |

Regulatory Activities:

| | |
|---|---|
| Global Id: | T0603778436 |
| Action Type: | ENFORCEMENT |
| Date: | 01/23/2004 |
| Action: | Staff Letter |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

## MAP FINDINGS

**WESTSIDE ARCO #2  (Continued)**                                                                **S103995715**

| | |
|---|---|
| Global Id: | T0603778436 |
| Action Type: | Other |
| Date: | 01/07/1999 |
| Action: | Leak Discovery |

| | |
|---|---|
| Global Id: | T0603778436 |
| Action Type: | RESPONSE |
| Date: | 04/15/2004 |
| Action: | Well Installation Report |

| | |
|---|---|
| Global Id: | T0603778436 |
| Action Type: | RESPONSE |
| Date: | 04/15/2004 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0603778436 |
| Action Type: | RESPONSE |
| Date: | 09/30/2003 |
| Action: | Other Report / Document |

| | |
|---|---|
| Global Id: | T0603778436 |
| Action Type: | RESPONSE |
| Date: | 07/11/2003 |
| Action: | Soil and Water Investigation Report |

| | |
|---|---|
| Global Id: | T0603778436 |
| Action Type: | REMEDIATION |
| Date: | 01/07/1999 |
| Action: | Excavation |

| | |
|---|---|
| Global Id: | T0603778436 |
| Action Type: | RESPONSE |
| Date: | 10/31/2003 |
| Action: | Soil and Water Investigation Workplan |

| | |
|---|---|
| Global Id: | T0603778436 |
| Action Type: | Other |
| Date: | 01/07/1999 |
| Action: | Leak Stopped |

| | |
|---|---|
| Global Id: | T0603778436 |
| Action Type: | RESPONSE |
| Date: | 08/11/2004 |
| Action: | Soil and Water Investigation Report |

| | |
|---|---|
| Global Id: | T0603778436 |
| Action Type: | ENFORCEMENT |
| Date: | 03/14/2008 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0603778436 |
| Action Type: | ENFORCEMENT |
| Date: | 05/16/2008 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0603778436 |
| Action Type: | RESPONSE |

| MAP FINDINGS |
|---|

Map ID
Direction
Distance
Elevation    Site                                                                    Database(s)

EDR ID Number
EPA ID Number

**WESTSIDE ARCO #2  (Continued)**                                                        **S103995715**

| | |
|---|---|
| Date: | 01/15/2006 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0603778436 |
| Action Type: | RESPONSE |
| Date: | 07/15/2005 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0603778436 |
| Action Type: | ENFORCEMENT |
| Date: | 09/11/2003 |
| Action: | Staff Letter |
| | |
| Global Id: | T0603778436 |
| Action Type: | ENFORCEMENT |
| Date: | 07/28/2003 |
| Action: | Staff Letter |
| | |
| Global Id: | T0603778436 |
| Action Type: | Other |
| Date: | 01/18/1999 |
| Action: | Leak Reported |
| | |
| Global Id: | T0603778436 |
| Action Type: | RESPONSE |
| Date: | 04/15/2006 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0603778436 |
| Action Type: | RESPONSE |
| Date: | 10/15/2005 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0603778436 |
| Action Type: | RESPONSE |
| Date: | 10/15/2006 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0603778436 |
| Action Type: | RESPONSE |
| Date: | 01/15/2008 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0603778436 |
| Action Type: | RESPONSE |
| Date: | 01/15/2008 |
| Action: | Soil and Water Investigation Workplan |
| | |
| Global Id: | T0603778436 |
| Action Type: | RESPONSE |
| Date: | 07/15/2007 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0603778436 |
| Action Type: | RESPONSE |
| Date: | 04/15/2007 |
| Action: | Monitoring Report - Quarterly |

| Map ID | | | | EDR ID Number |
|---|---|---|---|---|
| Direction | | | | |
| Distance | | | | |
| Elevation | Site | | Database(s) | EPA ID Number |

**MAP FINDINGS**

**WESTSIDE ARCO #2  (Continued)**                                                                    **S103995715**

Global Id:           T0603778436
Action Type:         RESPONSE
Date:                07/15/2008
Action:              Monitoring Report - Quarterly

Global Id:           T0603778436
Action Type:         RESPONSE
Date:                04/15/2007
Action:              Monitoring Report - Quarterly

Global Id:           T0603778436
Action Type:         RESPONSE
Date:                04/15/2008
Action:              Other Report / Document

Global Id:           T0603778436
Action Type:         RESPONSE
Date:                10/15/2008
Action:              Soil and Water Investigation Report

Global Id:           T0603778436
Action Type:         RESPONSE
Date:                07/15/2008
Action:              Soil and Water Investigation Report

Global Id:           T0603778436
Action Type:         RESPONSE
Date:                04/15/2008
Action:              Monitoring Report - Quarterly

Global Id:           T0603778436
Action Type:         ENFORCEMENT
Date:                06/15/2009
Action:              Staff Letter

Global Id:           T0603778436
Action Type:         RESPONSE
Date:                10/15/2007
Action:              Monitoring Report - Quarterly

Global Id:           T0603778436
Action Type:         RESPONSE
Date:                01/15/2007
Action:              Monitoring Report - Quarterly

Global Id:           T0603778436
Action Type:         ENFORCEMENT
Date:                01/14/2010
Action:              Closure/No Further Action Letter

Global Id:           T0603778436
Action Type:         RESPONSE
Date:                05/19/2009
Action:              Clean Up Fund - 5-Year Review Summary

Global Id:           T0603778436
Action Type:         RESPONSE

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

<div style="text-align:center">MAP FINDINGS</div>

**WESTSIDE ARCO #2  (Continued)**                                                    S103995715

| | |
|---|---|
| Date: | 07/15/2009 |
| Action: | Monitoring Report - Semi-Annually |
| | |
| Global Id: | T0603778436 |
| Action Type: | RESPONSE |
| Date: | 04/15/2009 |
| Action: | Monitoring Report - Quarterly |

---

**B11**          **WESTSIDE ARCO #2**                                       LUST    S106176830
**NNW**          **3479 MOTOR AVE**                                                 N/A
**< 1/8**        **LOS ANGELES, CA**
**0.122 mi.**
**642 ft.**      **Site 7 of 10 in cluster B**

**Relative:**    LUST REG 4:
**Higher**          Region:                    4
                    Regional Board:            04
**Actual:**         County:                    Los Angeles
**109 ft.**         Facility Id:               900340225
                    Status:                    Pollution Characterization
                    Substance:                 Gasoline
                    Substance Quantity:        Not reported
                    Local Case No:             3660-7223
                    Case Type:                 Soil
                    Abatement Method Used at the Site:          Not reported
                    Global ID:                 T0603778436
                    W Global ID:               Not reported
                    Staff:                     MSH
                    Local Agency:              19050
                    Cross Street:              PALM
                    Enforcement Type:          DLSEL
                    Date Leak Discovered:      1/7/1999
                    Date Leak First Reported:                   1/18/1999
                    Date Leak Record Entered:  Not reported
                    Date Confirmation Began:   1/18/1999
                    Date Leak Stopped:         1/7/1999
                    Date Case Last Changed on Database:         Not reported
                    Date the Case was Closed:                   Not reported
                    How Leak Discovered:       Tank Closure
                    How Leak Stopped:          New Tank
                    Cause of Leak:             Corrosion
                    Leak Source:               Piping
                    Operator:                  Not reported
                    Water System:              Not reported
                    Well Name:                 Not reported
                    Approx. Dist To Production Well (ft):       Not reported
                    Source of Cleanup Funding:                  Piping
                    Preliminary Site Assessment Workplan Submitted: 1/18/1999
                    Preliminary Site Assessment Began:          7/28/2003
                    Pollution Characterization Began:           1/23/2004
                    Remediation Plan Submitted:                 Not reported
                    Remedial Action Underway:                   Not reported
                    Post Remedial Action Monitoring Began:      Not reported
                    Enforcement Action Date:                    Not reported
                    Historical Max MTBE Date:                   Not reported
                    Hist Max MTBE Conc in Groundwater:          Not reported
                    Hist Max MTBE Conc in Soil:                 Not reported

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**WESTSIDE ARCO #2  (Continued)**                                                                                      **S106176830**

| | |
|---|---|
| Significant Interim Remedial Action Taken: | Not reported |
| GW Qualifier: | Not reported |
| Soil Qualifier: | Not reported |
| Organization: | Not reported |
| Owner Contact: | Not reported |
| Respons ble Party: | ALBERT MORITA |
| RP Address: | 3479 MOTOR AVE |
| Program: | LUST |
| Lat/Long: | 0 / 0 |
| Local Agency Staff: | Not reported |
| Beneficial Use: | Not reported |
| Priority: | Not reported |
| Cleanup Fund Id: | Not reported |
| Suspended: | Not reported |
| Assigned Name: | Not reported |
| Summary: | Not reported |

---

**B12**          **WESTSIDE ARCO STATION #2**                                                      **UST**   **U003943002**
**NNW**        **3479 MOTOR AVE**                                                    **SWEEPS UST**   **N/A**
**< 1/8**        **LOS ANGELES, CA  90034**
**0.122 mi.**
**642 ft.**       **Site 8 of 10 in cluster B**

**Relative:**    UST:
**Higher**

| | |
|---|---|
| Facility ID: | 23965 |
| Permitting Agency: | LOS ANGELES, CITY OF |
| Latitude: | 34.0278507 |
| Longitude: | -118.4076804 |

**Actual:**
**109 ft.**

SWEEPS UST:

| | |
|---|---|
| Status: | Active |
| Comp Number: | 59 |
| Number: | 9 |
| Board Of Equalization: | 44-010931 |
| Referral Date: | 01-14-93 |
| Action Date: | 03-10-94 |
| Created Date: | 02-29-88 |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 19-050-000059-000001 |
| Tank Status: | A |
| Capacity: | 6000 |
| Active Date: | 04-20-88 |
| Tank Use: | M.V. FUEL |
| STG: | P |
| Content: | REG UNLEADED |
| Number Of Tanks: | 3 |

| | |
|---|---|
| Status: | Active |
| Comp Number: | 59 |
| Number: | 9 |
| Board Of Equalization: | 44-010931 |
| Referral Date: | 01-14-93 |
| Action Date: | 03-10-94 |
| Created Date: | 02-29-88 |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 19-050-000059-000002 |
| Tank Status: | A |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**WESTSIDE ARCO STATION #2  (Continued)**                                      U003943002

|   |   |
|---|---|
| Capacity: | 4000 |
| Active Date: | 04-20-88 |
| Tank Use: | M.V. FUEL |
| STG: | P |
| Content: | REG UNLEADED |
| Number Of Tanks: | Not reported |
|   |   |
| Status: | Active |
| Comp Number: | 59 |
| Number: | 9 |
| Board Of Equalization: | 44-010931 |
| Referral Date: | 01-14-93 |
| Action Date: | 03-10-94 |
| Created Date: | 02-29-88 |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 19-050-000059-000003 |
| Tank Status: | A |
| Capacity: | 10000 |
| Active Date: | 04-20-88 |
| Tank Use: | M.V. FUEL |
| STG: | P |
| Content: | REG UNLEADED |
| Number Of Tanks: | Not reported |

---

**B13**                 **3479  MOTOR AVE**                    EDR US Hist Auto Stat   1015440894
**NNW**                 **LOS ANGELES, CA  90034**                                 **N/A**
**< 1/8**
**0.122 mi.**
**642 ft.**          **Site 9 of 10 in cluster B**

**Relative:**     EDR Historical Auto Stations:
**Higher**        Name:              WESTSIDE ARCO AM PM MINI MA
                  Year:              1999
**Actual:**       Address:           3479  MOTOR AVE
**109 ft.**
                  Name:              WESTSIDE ARCO
                  Year:              2010
                  Address:           3479  MOTOR AVE

---

**B14**          **WESTSIDE ARCO #2**                              HIST UST   U001561401
**NNW**          **3479 MOTOR AVE**                                            **N/A**
**< 1/8**        **LOS ANGELES, CA  90034**
**0.122 mi.**
**642 ft.**      **Site 10 of 10 in cluster B**

**Relative:**    HIST UST:
**Higher**       Region:                STATE
                 Facility ID:           00000000550
**Actual:**      Facility Type:         Gas Station
**109 ft.**      Other Type:            Not reported
                 Contact Name:          DENNIS WILLIS
                 Telephone:             2138361707
                 Owner Name:            ALBERT K. MORITA
                 Owner Address:         3479 MOTOR AVE
                 Owner City,St,Zip:     LOS ANGELES, CA 90034
                 Total Tanks:           0004

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**WESTSIDE ARCO #2  (Continued)**                                                    **U001561401**

Tank Num:                             001
Container Num:                        4
Year Installed:                       Not reported
Tank Capacity:                        00006000
Tank Used for:                        PRODUCT
Type of Fuel:                         REGULAR
Container Construction Thickness:     Not reported
Leak Detection:                       Stock Inventor

Tank Num:                             002
Container Num:                        3
Year Installed:                       Not reported
Tank Capacity:                        00004000
Tank Used for:                        PRODUCT
Type of Fuel:                         PREMIUM
Container Construction Thickness:     Not reported
Leak Detection:                       Stock Inventor

Tank Num:                             003
Container Num:                        2
Year Installed:                       Not reported
Tank Capacity:                        00010000
Tank Used for:                        PRODUCT
Type of Fuel:                         UNLEADED
Container Construction Thickness:     Not reported
Leak Detection:                       Stock Inventor

Tank Num:                             004
Container Num:                        1
Year Installed:                       Not reported
Tank Capacity:                        00000500
Tank Used for:                        WASTE
Type of Fuel:                         WASTE OIL
Container Construction Thickness:     Not reported
Leak Detection:                       None

---

**C15**          **CHEVRON STATION #9-1339**                                    **UST**   **U003938943**
**NNW**          **10329 PALMS BLVD**                                                     **N/A**
**< 1/8**        **LOS ANGELES, CA  90034**
**0.124 mi.**
**654 ft.**      **Site 1 of 5 in cluster C**

**Relative:**    UST:
**Higher**          Facility ID:              23792
                    Permitting Agency:        LOS ANGELES, CITY OF
**Actual:**         Latitude:                 34.0281929
**110 ft.**         Longitude:                -118.407053

| Map ID | | | | |
|---|---|---|---|---|
| Direction | | | | |
| Distance | | | | EDR ID Number |
| Elevation | Site | | Database(s) | EPA ID Number |

**MAP FINDINGS**

| C16 | CHEVRON STATION NO. 9-1339 | | LUST | U001561373 |
|---|---|---|---|---|
| NNW | 10329 PALMS BLVD. | | HIST UST | N/A |
| < 1/8 | LOS ANGELES, CA  90034 | | | |
| 0.124 mi. | | | | |
| 654 ft. | Site 2 of 5 in cluster C | | | |

**Relative:**
**Higher**

**Actual:**
**110 ft.**

LUST:
| Region: | STATE |
|---|---|
| Global Id: | T0603737289 |
| Latitude: | 34.026856 |
| Longitude: | -118.408415 |
| Case Type: | LUST Cleanup Site |
| Status: | Completed - Case Closed |
| Status Date: | 05/30/2007 |
| Lead Agency: | LOS ANGELES RWQCB (REGION 4) |
| Case Worker: | DPP |
| Local Agency: | LOS ANGELES, CITY OF |
| RB Case Number: | 900340261 |
| LOC Case Number: | Not reported |
| File Location: | Regional Board |
| Potential Media Affect: | Soil |
| Potential Contaminants of Concern: | Gasoline |
| Site History: | Not reported |

Click here to access the California GeoTracker records for this facility:

Contact:
| Global Id: | T0603737289 |
|---|---|
| Contact Type: | Local Agency Caseworker |
| Contact Name: | ELOY LUNA |
| Organization Name: | LOS ANGELES, CITY OF |
| Address: | 200 North Main Street, Suite 1780 |
| City: | LOS ANGELES |
| Email: | eloy.luna@lacity.org |
| Phone Number: | Not reported |

| Global Id: | T0603737289 |
|---|---|
| Contact Type: | Regional Board Caseworker |
| Contact Name: | DANIEL PIROTTON |
| Organization Name: | LOS ANGELES RWQCB (REGION 4) |
| Address: | Not reported |
| City: | R4 UNKNOWN |
| Email: | dpirotton@waterboards.ca.gov |
| Phone Number: | 2135766714 |

Status History:
| Global Id: | T0603737289 |
|---|---|
| Status: | Open - Site Assessment |
| Status Date: | 06/21/2005 |

| Global Id: | T0603737289 |
|---|---|
| Status: | Open - Site Assessment |
| Status Date: | 04/25/2006 |

| Global Id: | T0603737289 |
|---|---|
| Status: | Completed - Case Closed |
| Status Date: | 05/30/2007 |

| Global Id: | T0603737289 |
|---|---|

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

<div align="center">MAP FINDINGS</div>

**CHEVRON STATION NO. 9-1339  (Continued)**                                 **U001561373**

      Status:                    Open - Case Begin Date
      Status Date:          06/22/2004

    Regulatory Activities:

| Field | Value |
|---|---|
| Global Id: | T0603737289 |
| Action Type: | Other |
| Date: | 06/22/2004 |
| Action: | Leak Discovery |
| | |
| Global Id: | T0603737289 |
| Action Type: | ENFORCEMENT |
| Date: | 05/24/2006 |
| Action: | Staff Letter |
| | |
| Global Id: | T0603737289 |
| Action Type: | REMEDIATION |
| Date: | 08/01/1994 |
| Action: | Excavation |
| | |
| Global Id: | T0603737289 |
| Action Type: | ENFORCEMENT |
| Date: | 04/23/2007 |
| Action: | Site Visit / Inspection / Sampling |
| | |
| Global Id: | T0603737289 |
| Action Type: | ENFORCEMENT |
| Date: | 05/30/2007 |
| Action: | Closure/No Further Action Letter |
| | |
| Global Id: | T0603737289 |
| Action Type: | RESPONSE |
| Date: | 01/15/2007 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0603737289 |
| Action Type: | ENFORCEMENT |
| Date: | 04/19/2007 |
| Action: | Notification - Preclosure |
| | |
| Global Id: | T0603737289 |
| Action Type: | Other |
| Date: | 06/30/2004 |
| Action: | Leak Reported |
| | |
| Global Id: | T0603737289 |
| Action Type: | RESPONSE |
| Date: | 07/15/2006 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0603737289 |
| Action Type: | RESPONSE |
| Date: | 04/15/2007 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0603737289 |
| Action Type: | RESPONSE |
| Date: | 05/01/2007 |

| Map ID | | | EDR ID Number |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

**MAP FINDINGS**

**CHEVRON STATION NO. 9-1339  (Continued)**                                                                 **U001561373**

|  | |
|---|---|
| Action: | Request for Closure |

HIST UST:

| Region: | STATE |
|---|---|
| Facility ID: | 00000062037 |
| Facility Type: | Gas Station |
| Other Type: | Not reported |
| Contact Name: | ABDELMALAK,ADLY |
| Telephone: | 8188391100 |
| Owner Name: | CHEVRON U.S.A. INC. |
| Owner Address: | 575 MARKET |
| Owner City,St,Zip: | SAN FRANCISCO, CA 94105 |
| Total Tanks: | 0005 |

| Tank Num: | 001 |
|---|---|
| Container Num: | 1 |
| Year Installed: | Not reported |
| Tank Capacity: | 00010000 |
| Tank Used for: | PRODUCT |
| Type of Fuel: | Not reported |
| Container Construction Thickness: | 0000250 |
| Leak Detection: | Stock Inventor |

| Tank Num: | 002 |
|---|---|
| Container Num: | 2 |
| Year Installed: | Not reported |
| Tank Capacity: | 00010000 |
| Tank Used for: | PRODUCT |
| Type of Fuel: | Not reported |
| Container Construction Thickness: | 0000250 |
| Leak Detection: | Stock Inventor |

| Tank Num: | 003 |
|---|---|
| Container Num: | 3 |
| Year Installed: | Not reported |
| Tank Capacity: | 00010000 |
| Tank Used for: | PRODUCT |
| Type of Fuel: | Not reported |
| Container Construction Thickness: | 0000250 |
| Leak Detection: | Stock Inventor |

| Tank Num: | 004 |
|---|---|
| Container Num: | 4 |
| Year Installed: | Not reported |
| Tank Capacity: | 00001000 |
| Tank Used for: | WASTE |
| Type of Fuel: | Not reported |
| Container Construction Thickness: | 0000250 |
| Leak Detection: | Stock Inventor |

| Tank Num: | 005 |
|---|---|
| Container Num: | 5 |
| Year Installed: | Not reported |
| Tank Capacity: | 00010000 |
| Tank Used for: | PRODUCT |
| Type of Fuel: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

---

**CHEVRON STATION NO. 9-1339  (Continued)**                                                   **U001561373**

> Container Construction Thickness:   0000250
> Leak Detection:                     Stock Inventor

---

**C17**          **CHEVRON STATIONS**                                    **EDR US Hist Auto Stat**   **1009121159**
**NNW**         **10329 PALMS BLVD**                                                              **N/A**
**< 1/8**        **LOS ANGELES, CA  90000**
**0.124 mi.**
**654 ft.**      **Site 3 of 5 in cluster C**

**Relative:**    EDR Historical Auto Stations:
**Higher**          Name:          CHEVRON STATIONS
                    Year:          1999
**Actual:**         Type:          Not reported
**110 ft.**
                    Name:          CHEVRON STATIONS LOS ANGELES
                    Year:          1999
                    Address:       10329  PALMS BLVD

                    Name:          ADLYS CHEVRON
                    Year:          2001
                    Address:       10329  PALMS BLVD

                    Name:          ADLYS CHEVRON
                    Year:          2002
                    Address:       10329  PALMS BLVD

                    Name:          ADLYS CHEVRON
                    Year:          2003
                    Address:       10329  PALMS BLVD

                    Name:          ADLYS CHEVRON
                    Year:          2004
                    Address:       10329  PALMS BLVD

---

**C18**          **CHEVRON 91339**                                       **RCRA NonGen / NLR**    **1000820122**
**NNW**         **10329 PALMS BLVD**                                              **FINDS**   **CAD983661489**
**< 1/8**        **LOS ANGELES, CA  90034**
**0.124 mi.**
**654 ft.**      **Site 4 of 5 in cluster C**

**Relative:**    RCRA NonGen / NLR:
**Higher**          Date form received by agency: 03/13/2013
                    Facility name:         CHEVRON 91339
**Actual:**         Facility address:      10329 PALMS BLVD
**110 ft.**                                LOS ANGELES, CA 90034
                    EPA ID:                CAD983661489
                    Mailing address:       PO BOX 6004
                                           SAN RAMON, CA 94583
                    Contact:               KATHY  NORRIS SLUSHER
                    Contact address:       PO BOX 6004
                                           SAN RAMON, CA 94583
                    Contact country:       US
                    Contact telephone:     877-386-6044
                    Contact email:         NAWTDESK@CHEVRON.COM
                    EPA Region:            09
                    Classification:        Non-Generator

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**CHEVRON 91339  (Continued)**                                                              1000820122

    Description:                  Handler: Non-Generators do not presently generate hazardous waste

Owner/Operator Summary:
    Owner/operator name:         CHEVRON USA
    Owner/operator address:      PO BOX 6004
                                   SAN RAMON, CA 94583
    Owner/operator country:      US
    Owner/operator telephone:    877-386-6044
    Legal status:                    Private
    Owner/Operator Type:        Owner
    Owner/Op start date:         09/30/2004
    Owner/Op end date:         Not reported

    Owner/operator name:         KATHY NORRIS SLUSHER
    Owner/operator address:      Not reported
                                     Not reported
    Owner/operator country:      US
    Owner/operator telephone:    Not reported
    Legal status:                    Private
    Owner/Operator Type:        Operator
    Owner/Op start date:         09/30/2004
    Owner/Op end date:         Not reported

Handler Activities Summary:
    U.S. importer of hazardous waste:    No
    Mixed waste (haz. and radioactive):  No
    Recycler of hazardous waste:      No
    Transporter of hazardous waste:    No
    Treater, storer or disposer of HW:    No
    Underground injection activity:     No
    On-site burner exemption:       No
    Furnace exemption:            No
    Used oil fuel burner:          No
    Used oil processor:           No
    User oil refiner:              No
    Used oil fuel marketer to burner:    No
    Used oil Specification marketer:    No
    Used oil transfer facility:       No
    Used oil transporter:         No

Historical Generators:
    Date form received by agency: 05/16/2002
    Site name:                CHEVRON STATION NO 91339
    Classification:           Small Quantity Generator

    .  Waste code:            D001
    .  Waste name:          IGNITABLE WASTE

    .  Waste code:            D018
    .  Waste name:          BENZENE

    Violation Status:         No violations found

FINDS:

    Registry ID:             110002894191

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**MAP FINDINGS**

**CHEVRON 91339  (Continued)**                                                        **1000820122**

Environmental Interest/Information System
RCRAInfo is a national information system that supports the Resource
Conservation and Recovery Act (RCRA) program through the tracking of
events and activities related to facilities that generate, transport,
and treat, store, or dispose of hazardous waste. RCRAInfo allows RCRA
program staff to track the notification, permit, compliance, and
corrective action activities required under RCRA.

---

**C19**          **ADLY Y ABDELMALAK**                                    **CA FID UST**    **S101586004**
**NNW**          **10329 PALMS BLVD**                                    **SWEEPS UST**    **N/A**
**< 1/8**        **LOS ANGELES, CA  90034**
**0.124 mi.**
**654 ft.**      **Site 5 of 5 in cluster C**

**Relative:**    CA FID UST:
**Higher**           Facility ID:            19036099
                     Regulated By:          UTNKA
**Actual:**          Regulated ID:          00062037
**110 ft.**          Cortese Code:          Not reported
                     SIC Code:              Not reported
                     Facility Phone:        8188391100
                     Mail To:               Not reported
                     Mailing Address:       575  MARKET ST
                     Mailing Address 2:     Not reported
                     Mailing City,St,Zip:   LOS ANGELES 900340000
                     Contact:               Not reported
                     Contact Phone:         Not reported
                     DUNs Number:           Not reported
                     NPDES Number:          Not reported
                     EPA ID:                Not reported
                     Comments:              Not reported
                     Status:                Active

                 SWEEPS UST:
                     Status:                Active
                     Comp Number:           3494
                     Number:                9
                     Board Of Equalization: 44-013040
                     Referral Date:         08-27-92
                     Action Date:           04-19-94
                     Created Date:          02-29-88
                     Owner Tank Id:         Not reported
                     SWRCB Tank Id:         19-050-003494-000001
                     Tank Status:           A
                     Capacity:              10000
                     Active Date:           04-20-88
                     Tank Use:              M.V. FUEL
                     STG:                   P
                     Content:               REG UNLEADED
                     Number Of Tanks:       5

                     Status:                Active
                     Comp Number:           3494
                     Number:                9
                     Board Of Equalization: 44-013040
                     Referral Date:         08-27-92

| Map ID | | | |
| Direction | | | EDR ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

**MAP FINDINGS**

**ADLY Y ABDELMALAK  (Continued)**                                                    **S101586004**

| | |
|---|---|
| Action Date: | 04-19-94 |
| Created Date: | 02-29-88 |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 19-050-003494-000002 |
| Tank Status: | A |
| Capacity: | 10000 |
| Active Date: | 04-20-88 |
| Tank Use: | M.V. FUEL |
| STG: | P |
| Content: | REG UNLEADED |
| Number Of Tanks: | Not reported |
| | |
| Status: | Active |
| Comp Number: | 3494 |
| Number: | 9 |
| Board Of Equalization: | 44-013040 |
| Referral Date: | 08-27-92 |
| Action Date: | 04-19-94 |
| Created Date: | 02-29-88 |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 19-050-003494-000003 |
| Tank Status: | A |
| Capacity: | 10000 |
| Active Date: | 04-20-88 |
| Tank Use: | M.V. FUEL |
| STG: | P |
| Content: | REG UNLEADED |
| Number Of Tanks: | Not reported |
| | |
| Status: | Active |
| Comp Number: | 3494 |
| Number: | 9 |
| Board Of Equalization: | 44-013040 |
| Referral Date: | 08-27-92 |
| Action Date: | 04-19-94 |
| Created Date: | 02-29-88 |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 19-050-003494-000004 |
| Tank Status: | A |
| Capacity: | 1000 |
| Active Date: | 04-20-88 |
| Tank Use: | OIL |
| STG: | W |
| Content: | WASTE OIL |
| Number Of Tanks: | Not reported |
| | |
| Status: | Active |
| Comp Number: | 3494 |
| Number: | 9 |
| Board Of Equalization: | 44-013040 |
| Referral Date: | 08-27-92 |
| Action Date: | 04-19-94 |
| Created Date: | 02-29-88 |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 19-050-003494-000005 |
| Tank Status: | A |
| Capacity: | 10000 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**ADLY Y ABDELMALAK  (Continued)**                                                    **S101586004**

| | |
|---|---|
| Active Date: | 04-20-88 |
| Tank Use: | M.V. FUEL |
| STG: | P |
| Content: | DIESEL |
| Number Of Tanks: | Not reported |

---

**D20**
**ENE**
**1/8-1/4**
**0.166 mi.**
**876 ft.**

**APARTMENT HOUSE**
**10121 TABOR ST.**
**LOS ANGELES, CA  90034**

**RCRA-SQG**   **1008194636**
**CAL000234421**

**Site 1 of 2 in cluster D**

**Relative:**
**Higher**

**Actual:**
**101 ft.**

RCRA-SQG:
Date form received by agency: 01/28/2004
| | |
|---|---|
| Facility name: | APARTMENT HOUSE |
| Facility address: | 10121 TABOR ST. |
| | LOS ANGELES, CA 90034 |
| EPA ID: | CAL000234421 |
| Mailing address: | P.O. BOX 66488 |
| | LOS ANGELES, CA 90066 |
| Contact: | DENNIS R MOREHEAD |
| Contact address: | Not reported |
| | Not reported |
| Contact country: | US |
| Contact telephone: | (310) 306-2056 |
| Telephone ext.: | 116 |
| Contact email: | DMOREHEAD@COVAD.NET |
| EPA Region: | 09 |
| Classification: | Small Small Quantity Generator |
| Description: | Handler: generates more than 100 and less than 1000 kg of hazardous waste during any calendar month and accumulates less than 6000 kg of hazardous waste at any time; or generates 100 kg or less of hazardous waste during any calendar month, and accumulates more than 1000 kg of hazardous waste at any time |

Owner/Operator Summary:
| | |
|---|---|
| Owner/operator name: | HORLICK PROPERTIES, LIMITED |
| Owner/operator address: | P. O. BOX 66488 |
| | LOS ANGELES, CA 90066 |
| Owner/operator country: | US |
| Owner/operator telephone: | Not reported |
| Legal status: | Private |
| Owner/Operator Type: | Owner |
| Owner/Op start date: | 04/21/1994 |
| Owner/Op end date: | Not reported |
| | |
| Owner/operator name: | HMH ASCIATES, INC. |
| Owner/operator address: | Not reported |
| | Not reported |
| Owner/operator country: | US |
| Owner/operator telephone: | Not reported |
| Legal status: | Private |
| Owner/Operator Type: | Operator |
| Owner/Op start date: | 04/21/2000 |
| Owner/Op end date: | Not reported |

| Map ID | | | EDR ID Number |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

MAP FINDINGS

**APARTMENT HOUSE  (Continued)**                                                          1008194636

Handler Activities Summary:
U.S. importer of hazardous waste:              No
Mixed waste (haz. and radioactive):            No
Recycler of hazardous waste:                   No
Transporter of hazardous waste:                No
Treater, storer or disposer of HW:             No
Underground injection activity:                No
On-site burner exemption:                      No
Furnace exemption:                             No
Used oil fuel burner:                          No
Used oil processor:                            No
User oil refiner:                              No
Used oil fuel marketer to burner:              No
Used oil Specification marketer:               No
Used oil transfer facility:                    No
Used oil transporter:                          No

Historical Generators:
Date form received by agency: 01/28/2004
Site name:                     APARTMENT HOUSE
Classification:                Large Quantity Generator

.   Waste code:                D008
.   Waste name:                LEAD

Violation Status:              No violations found

---

**D21**      **APARTMENT HOUSE**                                    **RCRA-SQG**   **1008194637**
**ENE**      **10121 TABOR ST**                                                    **CAL000234431**
**1/8-1/4**  **LOS ANGELES, CA  90034**
**0.166 mi.**
**876 ft.**   **Site 2 of 2 in cluster D**

**Relative:**   RCRA-SQG:
**Higher**      Date form received by agency: 01/28/2004
               Facility name:                 APARTMENT HOUSE
**Actual:**      Facility address:              10121 TABOR ST
**101 ft.**                                     LOS ANGELES, CA 90034
               EPA ID:                        CAL000234431
               Mailing address:               PO BOX 66488
                                              LOS ANGELES, CA 90066
               Contact:                       DENNIS R MOREHEAD
               Contact address:               Not reported
                                              Not reported
               Contact country:               US
               Contact telephone:             (310) 306-2056
               Telephone ext.:                116
               Contact email:                 DMOREHEAD@COVAD.NET
               EPA Region:                    09
               Classification:                Small Small Quantity Generator
               Description:                   Handler: generates more than 100 and less than 1000 kg of hazardous
                                              waste during any calendar month and accumulates less then 6000 kg of
                                              hazardous waste at any time; or generates 100 kg or less of hazardous
                                              waste during any calendar month, and accumulates more than 1000 kg of
                                              hazardous waste at any time

Owner/Operator Summary:

| Map ID | | | | |
|---|---|---|---|---|
| Direction | | | | |
| Distance | | | | EDR ID Number |
| Elevation | Site | | Database(s) | EPA ID Number |

**APARTMENT HOUSE  (Continued)**                                                1008194637

| | |
|---|---|
| Owner/operator name: | HMH ASSOCIATES, INC |
| Owner/operator address: | Not reported |
| | Not reported |
| Owner/operator country: | US |
| Owner/operator telephone: | Not reported |
| Legal status: | Private |
| Owner/Operator Type: | Operator |
| Owner/Op start date: | 04/21/2000 |
| Owner/Op end date: | Not reported |

| | |
|---|---|
| Owner/operator name: | HORLICK PROPERTIES, LTD |
| Owner/operator address: | PO BOX 66488 |
| | LOS ANGELES, CA 90066 |
| Owner/operator country: | US |
| Owner/operator telephone: | Not reported |
| Legal status: | Private |
| Owner/Operator Type: | Owner |
| Owner/Op start date: | 04/21/1994 |
| Owner/Op end date: | Not reported |

Handler Activities Summary:

| | |
|---|---|
| U.S. importer of hazardous waste: | No |
| Mixed waste (haz. and radioactive): | No |
| Recycler of hazardous waste: | No |
| Transporter of hazardous waste: | No |
| Treater, storer or disposer of HW: | No |
| Underground injection activity: | No |
| On-site burner exemption: | No |
| Furnace exemption: | No |
| Used oil fuel burner: | No |
| Used oil processor: | No |
| User oil refiner: | No |
| Used oil fuel marketer to burner: | No |
| Used oil Specification marketer: | No |
| Used oil transfer facility: | No |
| Used oil transporter: | No |

Historical Generators:

| | |
|---|---|
| Date form received by agency: | 01/28/2004 |
| Site name: | APARTMENT HOUSE |
| Classification: | Large Quantity Generator |
| .  Waste code: | D008 |
| .  Waste name: | LEAD |
| Violation Status: | No violations found |

| | | |
|---|---|---|
| **22** | | **EDR US Hist Auto Stat**   **1015453736** |
| SSE | **3703  MOTOR AVE** | N/A |
| 1/8-1/4 | **LOS ANGELES, CA  90034** | |
| 0.188 mi. | | |
| 992 ft. | | |
| | | |
| **Relative:** | EDR Historical Auto Stations: | |
| **Lower** | Name: | JIMS BODY SHOP |
| | Year: | 1999 |
| **Actual:** | Address: | 3703  MOTOR AVE |
| **93 ft.** | | |

| | MAP FINDINGS | |
|---|---|---|

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**(Continued)**                                                                    **1015453736**

| | | |
|---|---|---|
| Name: | JIMS BODY SHOP | |
| Year: | 2003 | |
| Address: | 3703 MOTOR AVE | |
| | | |
| Name: | JIMS BODY SHOP | |
| Year: | 2005 | |
| Address: | 3703 MOTOR AVE | |
| | | |
| Name: | JIMS BODY SHOP | |
| Year: | 2006 | |
| Address: | 3703 MOTOR AVE | |
| | | |
| Name: | CLASSICS AUTO BODY INC | |
| Year: | 2010 | |
| Address: | 3703 MOTOR AVE | |
| | | |
| Name: | CLASSICS AUTO BODY INC | |
| Year: | 2011 | |
| Address: | 3703 MOTOR AVE | |
| | | |
| Name: | CLASSICS AUTO BODY INC | |
| Year: | 2012 | |
| Address: | 3703 MOTOR AVE | |

---

**E23**
**WSW**
**1/8-1/4**
**0.195 mi.**
**1028 ft.**

**3568 OVERLAND AVE**
**LOS ANGELES, CA  90034**

**Site 1 of 6 in cluster E**

**EDR US Hist Auto Stat**      **1015446600**
**N/A**

**Relative:**
**Lower**

**Actual:**
**94 ft.**

EDR Historical Auto Stations:

| | | |
|---|---|---|
| Name: | HUGH PIPER BODY SHOP | |
| Year: | 1999 | |
| Address: | 3568 OVERLAND AVE | |
| | | |
| Name: | PIPERS BODY SHOP | |
| Year: | 2001 | |
| Address: | 3568 OVERLAND AVE | |
| | | |
| Name: | PIPERS BODY SHOP | |
| Year: | 2002 | |
| Address: | 3568 OVERLAND AVE | |
| | | |
| Name: | PIPERS BODY SHOP | |
| Year: | 2003 | |
| Address: | 3568 OVERLAND AVE | |
| | | |
| Name: | PIPERS BODY SHOP | |
| Year: | 2004 | |
| Address: | 3568 OVERLAND AVE | |
| | | |
| Name: | PIPERS BODY SHOP | |
| Year: | 2005 | |
| Address: | 3568 OVERLAND AVE | |
| | | |
| Name: | PIPERS BODY SHOP | |
| Year: | 2007 | |
| Address: | 3568 OVERLAND AVE | |

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**(Continued)**                                                                **1015446600**

| | | |
|---|---|---|
| Name: | PIPERS BODY SHOP | |
| Year: | 2010 | |
| Address: | 3568 OVERLAND AVE | |
| | | |
| Name: | PIPERS BODY SHOP | |
| Year: | 2011 | |
| Address: | 3568 OVERLAND AVE | |
| | | |
| Name: | PIPERS BODY SHOP | |
| Year: | 2012 | |
| Address: | 3568 OVERLAND AVE | |

---

**E24**      **HUGH P PIPER**                                              **UST**   **U003879562**
**WSW**      **3568 OVERLAND AVE**                                 **SWEEPS UST**   **N/A**
**1/8-1/4**  **LOS ANGELES, CA  90034**
**0.195 mi.**
**1028 ft.**  **Site 2 of 6 in cluster E**

**Relative:**   UST:
**Lower**
| | Facility ID: | 24048 |
|---|---|---|
| | Permitting Agency: | LOS ANGELES, CITY OF |
**Actual:** | Latitude: | 34.024903 |
**94 ft.** | Longitude: | -118.408987 |

| | SWEEPS UST: | |
|---|---|---|
| | Status: | Active |
| | Comp Number: | 4789 |
| | Number: | 2 |
| | Board Of Equalization: | Not reported |
| | Referral Date: | 02-25-93 |
| | Action Date: | 03-03-94 |
| | Created Date: | 02-29-88 |
| | Owner Tank Id: | Not reported |
| | SWRCB Tank Id: | Not reported |
| | Tank Status: | Not reported |
| | Capacity: | Not reported |
| | Active Date: | Not reported |
| | Tank Use: | Not reported |
| | STG: | Not reported |
| | Content: | Not reported |
| | Number Of Tanks: | Not reported |

---

**E25**      **PIPERS BODY SHOP**                                    **RCRA-SQG**   **1000217877**
**WSW**      **3568 OVERLAND AVE**                                       **FINDS**   **CAD981640162**
**1/8-1/4**  **LOS ANGELES, CA  90034**                                   **LUST**
**0.195 mi.**
**1028 ft.**  **Site 3 of 6 in cluster E**

**Relative:**   RCRA-SQG:
**Lower**
| | Date form received by agency: | 02/11/1987 |
|---|---|---|
| | Facility name: | PIPERS BODY SHOP |
**Actual:** | Facility address: | 3568 OVERLAND AVE |
**94 ft.** | | LOS ANGELES, CA 90034 |
| | EPA ID: | CAD981640162 |
| | Contact: | ENVIRONMENTAL  MANAGER |
| | Contact address: | 3568 OVERLAND AVE |

Map ID
Direction
Distance
Elevation    Site

| MAP FINDINGS |

EDR ID Number
Database(s)    EPA ID Number

**PIPERS BODY SHOP  (Continued)**                                        1000217877

LOS ANGELES, CA 90034
Contact country:              US
Contact telephone:            (213) 836-1740
Contact email:                Not reported
EPA Region:                   09
Classification:               Small Small Quantity Generator
Description:                  Handler: generates more than 100 and less than 1000 kg of hazardous
                              waste during any calendar month and accumulates less than 6000 kg of
                              hazardous waste at any time; or generates 100 kg or less of hazardous
                              waste during any calendar month, and accumulates more than 1000 kg of
                              hazardous waste at any time

Owner/Operator Summary:
Owner/operator name:          HUGH PIPER
Owner/operator address:       NOT REQUIRED
                              NOT REQUIRED, ME 99999
Owner/operator country:       Not reported
Owner/operator telephone:     (415) 555-1212
Legal status:                 Private
Owner/Operator Type:          Owner
Owner/Op start date:          Not reported
Owner/Op end date:            Not reported

Owner/operator name:          NOT REQUIRED
Owner/operator address:       NOT REQUIRED
                              NOT REQUIRED, ME 99999
Owner/operator country:       Not reported
Owner/operator telephone:     (415) 555-1212
Legal status:                 Private
Owner/Operator Type:          Operator
Owner/Op start date:          Not reported
Owner/Op end date:            Not reported

Handler Activities Summary:
U.S. importer of hazardous waste:      No
Mixed waste (haz. and radioactive):    No
Recycler of hazardous waste:           No
Transporter of hazardous waste:        No
Treater, storer or disposer of HW:     No
Underground injection activity:        No
On-site burner exemption:              No
Furnace exemption:                     No
Used oil fuel burner:                  No
Used oil processor:                    No
User oil refiner:                      No
Used oil fuel marketer to burner:      No
Used oil Specification marketer:       No
Used oil transfer facility:            No
Used oil transporter:                  No

Violation Status:             No violations found

FINDS:

Registry ID:                  110002735292

Environmental Interest/Information System

| Map ID | | | | |
| Direction | | | | |
| Distance | | MAP FINDINGS | | EDR ID Number |
| Elevation | Site | | Database(s) | EPA ID Number |

**PIPERS BODY SHOP  (Continued)**                                                    1000217877

California Hazardous Waste Tracking System - Datamart (HWTS-DATAMART) provides California with information on hazardous waste shipments for generators, transporters, and treatment, storage, and disposal facilities.

RCRAInfo is a national information system that supports the Resource Conservation and Recovery Act (RCRA) program through the tracking of events and activities related to facilities that generate, transport, and treat, store, or dispose of hazardous waste. RCRAInfo allows RCRA program staff to track the notification, permit, compliance, and corrective action activities required under RCRA.

LUST:
|  |  |
|---|---|
| Region: | STATE |
| Global Id: | T0603719725 |
| Latitude: | 34.023676 |
| Longitude: | -118.410252 |
| Case Type: | LUST Cleanup Site |
| Status: | Completed - Case Closed |
| Status Date: | 08/29/2011 |
| Lead Agency: | LOS ANGELES RWQCB (REGION 4) |
| Case Worker: | JH |
| Local Agency: | LOS ANGELES, CITY OF |
| RB Case Number: | 900340252 |
| LOC Case Number: | 1958 |
| File Location: | Regional Board |
| Potential Media Affect: | Aquifer used for drinking water supply |
| Potential Contaminants of Concern: | Gasoline |
| Site History: | Not reported |

Click here to access the California GeoTracker records for this facility:

Contact:
|  |  |
|---|---|
| Global Id: | T0603719725 |
| Contact Type: | Regional Board Caseworker |
| Contact Name: | JAY HUANG |
| Organization Name: | LOS ANGELES RWQCB (REGION 4) |
| Address: | 320 WEST 4TH STREET, SUITE 200 |
| City: | LOS ANGELES |
| Email: | jhuang@waterboards.ca.gov |
| Phone Number: | 2135766711 |

|  |  |
|---|---|
| Global Id: | T0603719725 |
| Contact Type: | Local Agency Caseworker |
| Contact Name: | ELOY LUNA |
| Organization Name: | LOS ANGELES, CITY OF |
| Address: | 200 North Main Street, Suite 1780 |
| City: | LOS ANGELES |
| Email: | eloy.luna@lacity.org |
| Phone Number: | Not reported |

Status History:
|  |  |
|---|---|
| Global Id: | T0603719725 |
| Status: | Open - Site Assessment |
| Status Date: | 01/12/2005 |

| MAP FINDINGS |
| --- |

**PIPERS BODY SHOP  (Continued)**                                                    **1000217877**

| | |
| --- | --- |
| Global Id: | T0603719725 |
| Status: | Open - Site Assessment |
| Status Date: | 12/26/2006 |

| | |
| --- | --- |
| Global Id: | T0603719725 |
| Status: | Completed - Case Closed |
| Status Date: | 08/29/2011 |

| | |
| --- | --- |
| Global Id: | T0603719725 |
| Status: | Open - Verification Monitoring |
| Status Date: | 01/21/2011 |

| | |
| --- | --- |
| Global Id: | T0603719725 |
| Status: | Open - Case Begin Date |
| Status Date: | 01/07/2004 |

| | |
| --- | --- |
| Global Id: | T0603719725 |
| Status: | Open - Remediation |
| Status Date: | 09/22/2008 |

Regulatory Activities:

| | |
| --- | --- |
| Global Id: | T0603719725 |
| Action Type: | RESPONSE |
| Date: | 07/15/2010 |
| Action: | Monitoring Report - Semi-Annually |

| | |
| --- | --- |
| Global Id: | T0603719725 |
| Action Type: | Other |
| Date: | 01/07/2004 |
| Action: | Leak Discovery |

| | |
| --- | --- |
| Global Id: | T0603719725 |
| Action Type: | RESPONSE |
| Date: | 07/15/2010 |
| Action: | Remedial Progress Report |

| | |
| --- | --- |
| Global Id: | T0603719725 |
| Action Type: | RESPONSE |
| Date: | 09/28/2010 |
| Action: | Clean Up Fund - 5-Year Review Summary |

| | |
| --- | --- |
| Global Id: | T0603719725 |
| Action Type: | RESPONSE |
| Date: | 01/15/2011 |
| Action: | Remedial Progress Report |

| | |
| --- | --- |
| Global Id: | T0603719725 |
| Action Type: | ENFORCEMENT |
| Date: | 03/08/2006 |
| Action: | Staff Letter |

| | |
| --- | --- |
| Global Id: | T0603719725 |
| Action Type: | ENFORCEMENT |
| Date: | 06/06/2006 |
| Action: | Staff Letter |

| | |
| --- | --- |
| Global Id: | T0603719725 |

| Map ID | | | | |
|---|---|---|---|---|
| Direction | | | | EDR ID Number |
| Distance | | | | |
| Elevation | Site | | Database(s) | EPA ID Number |

**MAP FINDINGS**

**PIPERS BODY SHOP  (Continued)**                                                                      **1000217877**

|  |  |
|---|---|
| Action Type: | ENFORCEMENT |
| Date: | 08/29/2011 |
| Action: | Closure/No Further Action Letter |
|  |  |
| Global Id: | T0603719725 |
| Action Type: | RESPONSE |
| Date: | 01/10/2011 |
| Action: | Soil and Water Investigation Workplan |
|  |  |
| Global Id: | T0603719725 |
| Action Type: | RESPONSE |
| Date: | 04/01/2011 |
| Action: | Soil and Water Investigation Report |
|  |  |
| Global Id: | T0603719725 |
| Action Type: | RESPONSE |
| Date: | 05/02/2011 |
| Action: | Request for Closure |
|  |  |
| Global Id: | T0603719725 |
| Action Type: | REMEDIATION |
| Date: | 11/01/2009 |
| Action: | Soil Vapor Extraction (SVE) |
|  |  |
| Global Id: | T0603719725 |
| Action Type: | ENFORCEMENT |
| Date: | 01/23/2007 |
| Action: | Staff Letter |
|  |  |
| Global Id: | T0603719725 |
| Action Type: | ENFORCEMENT |
| Date: | 01/21/2011 |
| Action: | Staff Letter |
|  |  |
| Global Id: | T0603719725 |
| Action Type: | RESPONSE |
| Date: | 06/16/2011 |
| Action: | Clean Up Fund - 5-Year Review Summary |
|  |  |
| Global Id: | T0603719725 |
| Action Type: | RESPONSE |
| Date: | 01/15/2011 |
| Action: | Monitoring Report - Semi-Annually |
|  |  |
| Global Id: | T0603719725 |
| Action Type: | ENFORCEMENT |
| Date: | 02/29/2008 |
| Action: | Staff Letter |
|  |  |
| Global Id: | T0603719725 |
| Action Type: | RESPONSE |
| Date: | 09/01/2006 |
| Action: | Soil and Water Investigation Report |
|  |  |
| Global Id: | T0603719725 |
| Action Type: | Other |
| Date: | 02/23/2004 |

| MAP FINDINGS |

**PIPERS BODY SHOP  (Continued)**                                      **1000217877**

    Action:                          Leak Reported

    Global Id:                  T0603719725
    Action Type:           RESPONSE
    Date:                      05/15/2006
    Action:                   Other Report / Document

    Global Id:                  T0603719725
    Action Type:           ENFORCEMENT
    Date:                      09/16/2008
    Action:                   Notice to Comply

    Global Id:                  T0603719725
    Action Type:           RESPONSE
    Date:                      06/01/2008
    Action:                   CAP/RAP - Final Remediation / Design Plan

    Global Id:                  T0603719725
    Action Type:           RESPONSE
    Date:                      05/01/2007
    Action:                   Soil and Water Investigation Report

    Global Id:                  T0603719725
    Action Type:           RESPONSE
    Date:                      04/15/2008
    Action:                   Monitoring Report - Quarterly

    Global Id:                  T0603719725
    Action Type:           ENFORCEMENT
    Date:                      09/22/2008
    Action:                   Staff Letter

    Global Id:                  T0603719725
    Action Type:           RESPONSE
    Date:                      06/01/2008
    Action:                   Soil and Water Investigation Workplan

    Global Id:                  T0603719725
    Action Type:           RESPONSE
    Date:                      01/15/2009
    Action:                   Remedial Progress Report

    Global Id:                  T0603719725
    Action Type:           RESPONSE
    Date:                      06/01/2008
    Action:                   Soil and Water Investigation Report

    Global Id:                  T0603719725
    Action Type:           ENFORCEMENT
    Date:                      06/15/2009
    Action:                   Staff Letter

    Global Id:                  T0603719725
    Action Type:           RESPONSE
    Date:                      10/15/2008
    Action:                   Monitoring Report - Quarterly

| Map ID | | | | EDR ID Number |
|---|---|---|---|---|
| Direction | | **MAP FINDINGS** | | |
| Distance | | | | |
| Elevation | Site | | Database(s) | EPA ID Number |

**PIPERS BODY SHOP  (Continued)**                                                1000217877

|  | |
|---|---|
| Global Id: | T0603719725 |
| Action Type: | RESPONSE |
| Date: | 07/15/2008 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0603719725 |
| Action Type: | RESPONSE |
| Date: | 07/28/2008 |
| Action: | Interim Remedial Action Plan |

| | |
|---|---|
| Global Id: | T0603719725 |
| Action Type: | RESPONSE |
| Date: | 07/15/2009 |
| Action: | Monitoring Report - Semi-Annually |

| | |
|---|---|
| Global Id: | T0603719725 |
| Action Type: | RESPONSE |
| Date: | 01/15/2010 |
| Action: | Monitoring Report - Semi-Annually |

| | |
|---|---|
| Global Id: | T0603719725 |
| Action Type: | RESPONSE |
| Date: | 01/15/2010 |
| Action: | Remedial Progress Report |

| | |
|---|---|
| Global Id: | T0603719725 |
| Action Type: | RESPONSE |
| Date: | 01/15/2009 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0603719725 |
| Action Type: | RESPONSE |
| Date: | 04/15/2010 |
| Action: | Monitoring Report - Semi-Annually |

---

**E26**   **HUGH P PIPER**                                          **CA FID UST**   **S101585324**
**WSW**   **3568 OVERLAND AVE**                                                     **N/A**
**1/8-1/4**   **LOS ANGELES, CA  90034**
**0.195 mi.**
**1028 ft.**   Site 4 of 6 in cluster E

**Relative:**   CA FID UST:
**Lower**    Facility ID:            19022959
       Regulated By:           UTNKA
**Actual:**    Regulated ID:          Not reported
**94 ft.**    Cortese Code:          Not reported
       SIC Code:              Not reported
       Facility Phone:         2138361740
       Mail To:               Not reported
       Mailing Address:        3568 OVERLAND AVE
       Mailing Address 2:      Not reported
       Mailing City,St,Zip:    LOS ANGELES 900340000
       Contact:               Not reported
       Contact Phone:         Not reported
       DUNs Number:           Not reported
       NPDES Number:          Not reported
       EPA ID:                Not reported

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

---

**HUGH P PIPER  (Continued)**                                                                      **S101585324**

      Comments:     Not reported
      Status:         Active

---

**F27**                                        **EDR US Hist Auto Stat**   **1015436916**
**NNW**    **3405  MOTOR AVE**                                                   **N/A**
**1/8-1/4**  **LOS ANGELES, CA  90034**
**0.198 mi.**
**1043 ft.**   **Site 1 of 5 in cluster F**

**Relative:**   EDR Historical Auto Stations:
**Higher**       Name:           GADWA RICHARD D CAPT VS AUTOMOTIVE SERVICE
              Year:           1999
**Actual:**     Address:        3405  MOTOR AVE
**118 ft.**

              Name:           CAPT VS AUTOMOTIVE SERVICE
              Year:           2001
              Address:        3405  MOTOR AVE

              Name:           CAPT VS AUTOMOTIVE SERVICE
               Year:           2002
               Address:        3405  MOTOR AVE

              Name:           CAPT VS AUTOMOTIVE SERVICE
               Year:           2003
               Address:        3405  MOTOR AVE

               Name:           CAPTAIN VIS AUTOMOTIVE
               Year:           2004
               Address:        3405  MOTOR AVE

               Name:           CAPTAIN VIS AUTOMOTIVE
               Year:           2005
               Address:        3405  MOTOR AVE

               Name:           FIX CAR NOW INC
               Year:           2010
               Address:        3405  MOTOR AVE

               Name:           GADWA RICHARD D CAPT VS AUTOMOTIVE
               Year:           2011
               Address:        3405  MOTOR AVE

               Name:           FIX CAR NOW INC
               Year:           2012
               Address:        3405  MOTOR AVE

---

**F28**      **RICHARD D GADWA**                                  **CA FID UST**   **S101586057**
**NNW**    **3405 MOTOR AVE**                                      **SWEEPS UST**   **N/A**
**1/8-1/4**  **LOS ANGELES, CA  90034**
**0.198 mi.**
**1043 ft.**   **Site 2 of 5 in cluster F**

**Relative:**   CA FID UST:
**Higher**       Facility ID:        19037085
              Regulated By:    UTNKA
**Actual:**     Regulated ID:   Not reported
**118 ft.**

Map ID
Direction
Distance
Elevation    Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**RICHARD D GADWA  (Continued)**                                                          **S101586057**

| | |
|---|---|
| Cortese Code: | Not reported |
| SIC Code: | Not reported |
| Facility Phone: | 2130000000 |
| Mail To: | Not reported |
| Mailing Address: | 3405  MOTOR AVE |
| Mailing Address 2: | Not reported |
| Mailing City,St,Zip: | LOS ANGELES 900340000 |
| Contact: | Not reported |
| Contact Phone: | Not reported |
| DUNs Number: | Not reported |
| NPDES Number: | Not reported |
| EPA ID: | Not reported |
| Comments: | Not reported |
| Status: | Active |

SWEEPS UST:

| | |
|---|---|
| Status: | Not reported |
| Comp Number: | 4783 |
| Number: | Not reported |
| Board Of Equalization: | Not reported |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | Not reported |
| Tank Status: | Not reported |
| Capacity: | Not reported |
| Active Date: | Not reported |
| Tank Use: | Not reported |
| STG: | Not reported |
| Content: | Not reported |
| Number Of Tanks: | Not reported |

---

**E29**
**WSW**            **3547  OVERLAND AVE**                                    **EDR US Hist Auto Stat**   **1015445638**
**1/8-1/4**        **LOS ANGELES, CA  90034**                                                        **N/A**
**0.213 mi.**
**1124 ft.**      **Site 5 of 6 in cluster E**

**Relative:**     EDR Historical Auto Stations:
**Lower**         | | |
                   |---|---|
                   | Name: | G T AUTO SERVICE |
**Actual:**       | Year: | 1999 |
**94 ft.**        | Address: | 3547  OVERLAND AVE |

| | |
|---|---|
| Name: | GT AUTO SERVICE |
| Year: | 2001 |
| Address: | 3547  OVERLAND AVE |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

MAP FINDINGS

| | | | | |
|---|---|---|---|---|
| E30<br>WSW<br>1/8-1/4<br>0.213 mi.<br>1125 ft. | **3549  OVERLAND AVE**<br>**LOS ANGELES, CA  90034**<br><br>**Site 6 of 6 in cluster E** | | EDR US Hist Auto Stat | 1015445683<br>N/A |

**Relative:**
**Lower**

**Actual:**
**93 ft.**

EDR Historical Auto Stations:

| | |
|---|---|
| Name: | JAMS AUTOMOBILE |
| Year: | 2005 |
| Address: | 3549  OVERLAND AVE |
| | |
| Name: | JAMS AUTOMOBILE |
| Year: | 2006 |
| Address: | 3549  OVERLAND AVE |
| | |
| Name: | JAMS AUTOMOBILE |
| Year: | 2007 |
| Address: | 3549  OVERLAND AVE |
| | |
| Name: | JAMS AUTOMOBILE |
| Year: | 2008 |
| Address: | 3549  OVERLAND AVE |
| | |
| Name: | JAMS AUTOMOBILE |
| Year: | 2009 |
| Address: | 3549  OVERLAND AVE |
| | |
| Name: | JAMS AUTOMOBILE |
| Year: | 2010 |
| Address: | 3549  OVERLAND AVE |
| | |
| Name: | JAMS AUTOMOBILE |
| Year: | 2011 |
| Address: | 3549  OVERLAND AVE |
| | |
| Name: | JAMS AUTOMOBILE |
| Year: | 2012 |
| Address: | 3549  OVERLAND AVE |

| | | | | |
|---|---|---|---|---|
| G31<br>WSW<br>1/8-1/4<br>0.220 mi.<br>1160 ft. | **OVERLAND CLEANERS**<br>**3520 OVERLAND AVE**<br>**LOS ANGELES, CA  90034**<br><br>**Site 1 of 3 in cluster G** | | RCRA-SQG<br>FINDS | 1000595888<br>CAD983598467 |

**Relative:**
**Lower**

**Actual:**
**98 ft.**

RCRA-SQG:

| | |
|---|---|
| Date form received by agency: | 10/14/1998 |
| Facility name: | OVERLAND CLEANERS |
| Facility address: | 3520 OVERLAND AVE<br>LOS ANGELES, CA 90034 |
| EPA ID: | CAD983598467 |
| Contact: | BRENT  BOTHER |
| Contact address: | 3520 OVERLAND AVE<br>LOS ANGELES, CA 90034 |
| Contact country: | US |
| Contact telephone: | (310) 838-5932 |
| Contact email: | Not reported |
| EPA Region: | 09 |
| Classification: | Small Small Quantity Generator |
| Description: | Handler: generates more than 100 and less than 1000 kg of hazardous |

| MAP FINDINGS |

**OVERLAND CLEANERS  (Continued)**                                            **1000595888**

waste during any calendar month and accumulates less than 6000 kg of
hazardous waste at any time; or generates 100 kg or less of hazardous
waste during any calendar month, and accumulates more than 1000 kg of
hazardous waste at any time

Owner/Operator Summary:
Owner/operator name:                  BRENT BOTHER
Owner/operator address:               5200 OVERLAND AVE
                                      LOS ANGELES, CA 90034
Owner/operator country:               Not reported
Owner/operator telephone:             (310) 838-5932
Legal status:                         Private
Owner/Operator Type:                  Owner
Owner/Op start date:                  Not reported
Owner/Op end date:                    Not reported

Owner/operator name:                  NOT REQUIRED
Owner/operator address:               NOT REQUIRED
                                      NOT REQUIRED, ME 99999
Owner/operator country:               Not reported
Owner/operator telephone:             (415) 555-1212
Legal status:                         Private
Owner/Operator Type:                  Operator
Owner/Op start date:                  Not reported
Owner/Op end date:                    Not reported

Handler Activities Summary:
U.S. importer of hazardous waste:            No
Mixed waste (haz. and radioactive):          No
Recycler of hazardous waste:                 No
Transporter of hazardous waste:              No
Treater, storer or disposer of HW:           No
Underground injection activity:              No
On-site burner exemption:                    No
Furnace exemption:                           No
Used oil fuel burner:                        No
Used oil processor:                          No
User oil refiner:                            No
Used oil fuel marketer to burner:            No
Used oil Specification marketer:             No
Used oil transfer facility:                  No
Used oil transporter:                        No

Violation Status:               No violations found

FINDS:

Registry ID:                    110002855606

Environmental Interest/Information System
            RCRAInfo is a national information system that supports the Resource
            Conservation and Recovery Act (RCRA) program through the tracking of
            events and activities related to facilities that generate, transport,
            and treat, store, or dispose of hazardous waste. RCRAInfo allows RCRA
            program staff to track the notification, permit, compliance, and
            corrective action activities required under RCRA.

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

<div style="text-align:center">MAP FINDINGS</div>

**H32**
**SW**
**1/8-1/4**
**0.220 mi.**
**1163 ft.**

3630  OVERLAND AVE
LOS ANGELES, CA  90034

Site 1 of 5 in cluster H

EDR US Hist Auto Stat    1015450423
N/A

**Relative:**
**Lower**

**Actual:**
**91 ft.**

EDR Historical Auto Stations:

| | |
|---|---|
| Name: | PAREDES AUTO REPAIR & TOWING SERVICE |
| Year: | 1999 |
| Address: | 3630  OVERLAND AVE |
| | |
| Name: | PAREDES AUTO REPAIR |
| Year: | 2001 |
| Address: | 3630  OVERLAND AVE |
| | |
| Name: | PAREDES AUTO REPAIR |
| Year: | 2002 |
| Address: | 3630  OVERLAND AVE |
| | |
| Name: | PAREDES AUTO RPR & TWNG SRVC |
| Year: | 2004 |
| Address: | 3630  OVERLAND AVE |
| | |
| Name: | PAREDES GERMAN MOTORS LTD |
| Year: | 2005 |
| Address: | 3630  OVERLAND AVE |
| | |
| Name: | PAREDES GERMAN MOTORS LTD |
| Year: | 2007 |
| Address: | 3630  OVERLAND AVE |
| | |
| Name: | PAREDES GERMAN MOTORS LTD |
| Year: | 2008 |
| Address: | 3630  OVERLAND AVE |
| | |
| Name: | OVERLAND AUTO REPAIR |
| Year: | 2010 |
| Address: | 3630  OVERLAND AVE |
| | |
| Name: | OVERLAND AUTO REPAIR |
| Year: | 2011 |
| Address: | 3630  OVERLAND AVE |
| | |
| Name: | OVERLAND AUTO REPAIR |
| Year: | 2012 |
| Address: | 3630  OVERLAND AVE |

**H33**
**SW**
**1/8-1/4**
**0.220 mi.**
**1163 ft.**

VINCENT & ESPERENZA GONZALEZ
3630 OVERLAND AVE
LOS ANGELES, CA  90034

Site 2 of 5 in cluster H

SWEEPS UST    S106934115
N/A

**Relative:**
**Lower**

**Actual:**
**91 ft.**

SWEEPS UST:

| | |
|---|---|
| Status: | Active |
| Comp Number: | 8055 |
| Number: | 3 |
| Board Of Equalization: | Not reported |
| Referral Date: | 02-07-94 |
| Action Date: | 02-07-94 |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center">MAP FINDINGS</div>

**VINCENT & ESPERENZA GONZALEZ  (Continued)**      **S106934115**

| | |
|---|---|
| Created Date: | 02-07-94 |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | Not reported |
| Tank Status: | Not reported |
| Capacity: | Not reported |
| Active Date: | Not reported |
| Tank Use: | Not reported |
| STG: | Not reported |
| Content: | Not reported |
| Number Of Tanks: | Not reported |

---

**H34**
**SW**     **3634  OVERLAND AVE**       **EDR US Hist Auto Stat**    **1015450556**
**1/8-1/4**    **LOS ANGELES, CA  90034**       **N/A**
**0.223 mi.**
**1176 ft.**     **Site 3 of 5 in cluster H**

**Relative:**     EDR Historical Auto Stations:
**Lower**       Name:        REPAIRS UNLIMITED
          Year:         1999
**Actual:**      Address:      3634  OVERLAND AVE
**91 ft.**

---

**35**
**WNW**    **10510  WOODBINE ST**       **EDR US Hist Cleaners**    **1014971307**
**1/8-1/4**    **LOS ANGELES, CA  90034**       **N/A**
**0.224 mi.**
**1183 ft.**

**Relative:**     EDR Historical Cleaners:
**Higher**      Name:        UNIVERSAL CARPET CLEANING
          Year:         2002
**Actual:**      Address:      10510  WOODBINE ST
**115 ft.**

---

**H36**
**SSW**    **3625  OVERLAND AVE**       **EDR US Hist Auto Stat**    **1015450126**
**1/8-1/4**    **LOS ANGELES, CA  90034**       **N/A**
**0.229 mi.**
**1210 ft.**     **Site 4 of 5 in cluster H**

**Relative:**     EDR Historical Auto Stations:
**Lower**       Name:        JOHN PIECHOWSKI AUTOMOTIVE
          Year:         2005
**Actual:**      Address:      3625  OVERLAND AVE
**90 ft.**

          Name:        JOHN PIECHOWSKI AUTOMOTIVE
          Year:         2006
          Address:      3625  OVERLAND AVE

          Name:        PIECHOWSKI JOHN AUTOMOTIVE
          Year:         2007
          Address:      3625  OVERLAND AVE

          Name:        JOHN PIECHOWSKI AUTOMOTIVE
          Year:         2008
          Address:      3625  OVERLAND AVE

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**(Continued)** **1015450126**

| | Name: | JOHN PIECHOWSKI AUTOMOTIVE |
| | Year: | 2009 |
| | Address: | 3625  OVERLAND AVE |

| | Name: | PIECHOWSKI JOHN AUTOMOTIVE |
| | Year: | 2011 |
| | Address: | 3625  OVERLAND AVE |

| | Name: | PIECHOWSKI JOHN AUTOMOTIVE |
| | Year: | 2012 |
| | Address: | 3625  OVERLAND AVE |

---

**H37**
**SSW**
**1/8-1/4**
**0.230 mi.**
**1214 ft.**

**3627  OVERLAND AVE**
**LOS ANGELES, CA  90034**

**Site 5 of 5 in cluster H**

**EDR US Hist Auto Stat**   **1015450225**
**N/A**

**Relative:**
**Lower**

**Actual:**
**90 ft.**

EDR Historical Auto Stations:

| | Name: | PIECHOWSKI JOHN AUTOMOTIVE |
| | Year: | 1999 |
| | Address: | 3627  OVERLAND AVE |

| | Name: | PIECHOWSKI AUTOMOTIVE |
| | Year: | 2002 |
| | Address: | 3627  OVERLAND AVE |

| | Name: | JOHN PIECHOWSKI AUTOMOTIVE |
| | Year: | 2003 |
| | Address: | 3627  OVERLAND AVE |

| | Name: | PIECHOWSKI AUTOMOTIVE |
| | Year: | 2004 |
| | Address: | 3627  OVERLAND AVE |

| | Name: | JOHN PIECHOWSKI AUTOMOTIVE |
| | Year: | 2010 |
| | Address: | 3627  OVERLAND AVE |

---

**G38**
**West**
**1/8-1/4**
**0.231 mi.**
**1219 ft.**

**OVERLAND CLEANERS**
**3500 OVERLAND AVE**
**LOS ANGELES, CA  90034**

**Site 2 of 3 in cluster G**

**DRYCLEANERS**   **S102810186**
**N/A**

**Relative:**
**Lower**

**Actual:**
**100 ft.**

DRYCLEANERS:

| | EPA Id: | CAL000310980 |
| | NAICS Code: | 81232 |
| | NAICS Description: | Drycleaning and Laundry Services (except Coin-Operated) |
| | SIC Code: | 7211 |
| | SIC Description: | Power Laundries, Family and Commercial |
| | Create Date: | 08/28/2006 |
| | Facility Active: | No |
| | Inactive Date: | 06/30/2007 |
| | Facility Addr2: | Not reported |
| | Owner Name: | HASOOK KIM |

| Map ID | | | EDR ID Number |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

<div align="center">

**MAP FINDINGS**

</div>

**OVERLAND CLEANERS  (Continued)**                                                      **S102810186**

| | |
|---|---|
| Owner Address: | 3500 OVERLAND AVE |
| Owner Address 2: | Not reported |
| Owner Telephone: | 3108385932 |
| Contact Name: | HASOOK KIM |
| Contact Address: | 3500 OVERLAND AVE |
| Contact Address 2: | Not reported |
| Contact Telephone: | 3108385932 |
| Mailing Name: | Not reported |
| Mailing Address 1: | 3500 OVERLAND AVE |
| Mailing Address 2: | Not reported |
| Mailing City: | LOS ANGELES |
| Mailing State: | CA |
| Mailing Zip: | 900345564 |
| Owner Fax: | Not reported |
| Region Code: | Not reported |
| | |
| EPA Id: | CAL000315854 |
| NAICS Code: | 81232 |
| NAICS Description: | Drycleaning and Laundry Services (except Coin-Operated) |
| SIC Code: | 7211 |
| SIC Description: | Power Laundries, Family and Commercial |
| Create Date: | 01/30/2007 |
| Facility Active: | Yes |
| Inactive Date: | Not reported |
| Facility Addr2: | Not reported |
| Owner Name: | HO SOOK LEE |
| Owner Address: | 3400 VINTON AVE #106 |
| Owner Address 2: | Not reported |
| Owner Telephone: | 3106667932 |
| Contact Name: | HO SOOK LEE |
| Contact Address: | 3500 OVERLAND AVE |
| Contact Address 2: | Not reported |
| Contact Telephone: | 3108385932 |
| Mailing Name: | Not reported |
| Mailing Address 1: | 3500 OVERLAND AVE |
| Mailing Address 2: | Not reported |
| Mailing City: | LOS ANGELES |
| Mailing State: | CA |
| Mailing Zip: | 900340000 |
| Owner Fax: | Not reported |
| Region Code: | 0000000000 |
| | |
| EPA Id: | CAD983598467 |
| NAICS Code: | 81232 |
| NAICS Description: | Drycleaning and Laundry Services (except Coin-Operated) |
| SIC Code: | 7211 |
| SIC Description: | Power Laundries, Family and Commercial |
| Create Date: | 07/29/1991 |
| Facility Active: | No |
| Inactive Date: | 06/03/2004 |
| Facility Addr2: | Not reported |
| Owner Name: | BRENT ROTNER |
| Owner Address: | 3500 OVERLAND AVE |
| Owner Address 2: | Not reported |
| Owner Telephone: | 3108385932 |
| Contact Name: | BRENT ROTNER PRES |
| Contact Address: | 3500 OVERLAND AV |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**MAP FINDINGS**

**OVERLAND CLEANERS  (Continued)**                                                    S102810186

| | |
|---|---|
| Contact Address 2: | Not reported |
| Contact Telephone: | 3108385932 |
| Mailing Name: | Not reported |
| Mailing Address 1: | 3500 OVERLAND AVE |
| Mailing Address 2: | Not reported |
| Mailing City: | LOS ANGELES |
| Mailing State: | CA |
| Mailing Zip: | 900340000 |
| Owner Fax: | Not reported |
| Region Code: | Not reported |
| | |
| EPA Id: | CAL000282237 |
| NAICS Code: | 81232 |
| NAICS Description: | Drycleaning and Laundry Services (except Coin-Operated) |
| SIC Code: | 7211 |
| SIC Description: | Power Laundries, Family and Commercial |
| Create Date: | 05/14/2004 |
| Facility Active: | No |
| Inactive Date: | 06/30/2005 |
| Facility Addr2: | Not reported |
| Owner Name: | EUI LEE |
| Owner Address: | 3500 OVERLAND AVE |
| Owner Address 2: | Not reported |
| Owner Telephone: | 3108385932 |
| Contact Name: | EUI LEE |
| Contact Address: | 3500 OVERLAND AVE |
| Contact Address 2: | Not reported |
| Contact Telephone: | 3108385932 |
| Mailing Name: | Not reported |
| Mailing Address 1: | 3500 OVERLAND AVE |
| Mailing Address 2: | Not reported |
| Mailing City: | LOS ANGELES |
| Mailing State: | CA |
| Mailing Zip: | 900340000 |
| Owner Fax: | Not reported |
| Region Code: | Not reported |

---

**G39**                                                            **EDR US Hist Cleaners**   1015047721
**West**       **3500  OVERLAND AVE**                                                     N/A
**1/8-1/4**    **LOS ANGELES, CA  90034**
**0.231 mi.**
**1219 ft.**   **Site 3 of 3 in cluster G**

**Relative:**    EDR Historical Cleaners:
**Lower**        Name:          OVERLAND CLEANERS
                 Year:          2003
**Actual:**      Address:       3500  OVERLAND AVE
**100 ft.**
                 Name:          OVERLAND CLEANERS
                 Year:          2004
                 Address:       3500  OVERLAND AVE

                 Name:          OVERLAND CLEANERS
                 Year:          2005
                 Address:       3500  OVERLAND AVE

                 Name:          OVERLAND CLEANERS
                 Year:          2010

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| | **(Continued)** | | | **1015047721** |
| | Address: | 3500 OVERLAND AVE | | |
| | Name: | OVERLAND CLEANERS | | |
| | Year: | 2011 | | |
| | Address: | 3500 OVERLAND AVE | | |
| | Name: | OVERLAND CLEANERS | | |
| | Year: | 2012 | | |
| | Address: | 3500 OVERLAND AVE | | |

| | | | | |
|---|---|---|---|---|
| **F40**<br>**NNW**<br>**1/8-1/4**<br>**0.237 mi.**<br>**1249 ft.** | **3375 MOTOR AVE**<br>**LOS ANGELES, CA 90034**<br><br>**Site 3 of 5 in cluster F** | | **EDR US Hist Auto Stat** | **1015434807**<br>**N/A** |
| **Relative:**<br>**Higher**<br><br>**Actual:**<br>**123 ft.** | EDR Historical Auto Stations:<br>Name:      MDJ AUTO INC<br>Year:       2008<br>Address:  3375 MOTOR AVE | | | |

| | | | | |
|---|---|---|---|---|
| **F41**<br>**NNW**<br>**1/8-1/4**<br>**0.241 mi.**<br>**1274 ft.** | **CHEVIOT PALMS CLEANERS**<br>**3371 MOTOR AVE**<br>**LOS ANGELES, CA 90034**<br><br>**Site 4 of 5 in cluster F** | | **RCRA-SQG**<br>**FINDS**<br>**DRYCLEANERS**<br>**HAZNET** | **1000433297**<br>**CAD981633233** |

| | | |
|---|---|---|
| **Relative:**<br>**Higher**<br><br>**Actual:**<br>**123 ft.** | RCRA-SQG: | |
| | Date form received by agency: 12/12/1986 | |
| | Facility name: | CHEVIOT PALMS CLEANERS |
| | Facility address: | 3371 MOTOR AVE<br>LOS ANGELES, CA 90034 |
| | EPA ID: | CAD981633233 |
| | Contact: | YOUNG MOON DEE |
| | Contact address: | 3371 MOTOR AVE<br>LOS ANGELES, CA 90034 |
| | Contact country: | US |
| | Contact telephone: | (213) 839-1554 |
| | Contact email: | Not reported |
| | EPA Region: | 09 |
| | Classification: | Small Small Quantity Generator |
| | Description: | Handler: generates more than 100 and less than 1000 kg of hazardous waste during any calendar month and accumulates less than 6000 kg of hazardous waste at any time; or generates 100 kg or less of hazardous waste during any calendar month, and accumulates more than 1000 kg of hazardous waste at any time |
| | Owner/Operator Summary: | |
| | Owner/operator name: | YOUNG MOON DEE |
| | Owner/operator address: | 3371 MOTOR AVE<br>LOS ANGELES, CA 90034 |
| | Owner/operator country: | Not reported |
| | Owner/operator telephone: | (213) 839-1554 |
| | Legal status: | Private |
| | Owner/Operator Type: | Owner |
| | Owner/Op start date: | Not reported |

| Map ID | | | | EDR ID Number |
|---|---|---|---|---|
| Direction | | | | |
| Distance | | | | |
| Elevation | Site | | Database(s) | EPA ID Number |

MAP FINDINGS

**CHEVIOT PALMS CLEANERS  (Continued)**                                          **1000433297**

| | |
|---|---|
| Owner/Op end date: | Not reported |
| | |
| Owner/operator name: | NOT REQUIRED |
| Owner/operator address: | NOT REQUIRED |
| | NOT REQUIRED, ME 99999 |
| Owner/operator country: | Not reported |
| Owner/operator telephone: | (415) 555-1212 |
| Legal status: | Private |
| Owner/Operator Type: | Operator |
| Owner/Op start date: | Not reported |
| Owner/Op end date: | Not reported |

Handler Activities Summary:

| | |
|---|---|
| U.S. importer of hazardous waste: | No |
| Mixed waste (haz. and radioactive): | No |
| Recycler of hazardous waste: | No |
| Transporter of hazardous waste: | No |
| Treater, storer or disposer of HW: | No |
| Underground injection activity: | No |
| On-site burner exemption: | No |
| Furnace exemption: | No |
| Used oil fuel burner: | No |
| Used oil processor: | No |
| User oil refiner: | No |
| Used oil fuel marketer to burner: | No |
| Used oil Specification marketer: | No |
| Used oil transfer facility: | No |
| Used oil transporter: | No |

| | |
|---|---|
| Violation Status: | No violations found |

FINDS:

| | |
|---|---|
| Registry ID: | 110002731483 |

Environmental Interest/Information System

California Hazardous Waste Tracking System - Datamart (HWTS-DATAMART)
provides California with information on hazardous waste shipments for
generators, transporters, and treatment, storage, and disposal
facilities.

RCRAInfo is a national information system that supports the Resource
Conservation and Recovery Act (RCRA) program through the tracking of
events and activities related to facilities that generate, transport,
and treat, store, or dispose of hazardous waste. RCRAInfo allows RCRA
program staff to track the notification, permit, compliance, and
corrective action activities required under RCRA.

DRYCLEANERS:

| | |
|---|---|
| EPA Id: | CAD981633233 |
| NAICS Code: | 81232 |
| NAICS Description: | Drycleaning and Laundry Services (except Coin-Operated) |
| SIC Code: | 7211 |
| SIC Description: | Power Laundries, Family and Commercial |
| Create Date: | 07/03/1987 |
| Facility Active: | No |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

## MAP FINDINGS

**CHEVIOT PALMS CLEANERS  (Continued)**                                                1000433297

| | |
|---|---|
| Inactive Date: | 06/30/2008 |
| Facility Addr2: | Not reported |
| Owner Name: | CHONG SHIN CHOI |
| Owner Address: | 3371 MOTOR AVE |
| Owner Address 2: | Not reported |
| Owner Telephone: | 0000000000 |
| Contact Name: | CHONG SHIN CHOI |
| Contact Address: | 3371 MOTOR AVE |
| Contact Address 2: | Not reported |
| Contact Telephone: | -- |
| Mailing Name: | Not reported |
| Mailing Address 1: | 3371 MOTOR AVE |
| Mailing Address 2: | Not reported |
| Mailing City: | LOS ANGELES |
| Mailing State: | CA |
| Mailing Zip: | 900340000 |
| Owner Fax: | Not reported |
| Region Code: | Not reported |

HAZNET:

| | |
|---|---|
| envid: | 1000433297 |
| Year: | 1996 |
| GEPAID: | CAD981633233 |
| Contact: | CHONG SHIN CHOI |
| Telephone: | 0000000000 |
| Mailing Name: | Not reported |
| Mailing Address: | 3371 MOTOR AVE |
| Mailing City,St,Zip: | LOS ANGELES, CA 900340000 |
| Gen County: | Not reported |
| TSD EPA ID: | CAD981397417 |
| TSD County: | Not reported |
| Waste Category: | Halogenated solvents (chloroforms, methyl chloride, perchloroethylene, etc) |
| Disposal Method: | Recycler |
| Tons: | .1376 |
| Facility County: | Los Angeles |

---

| | | | |
|---|---|---|---|
| **F42** | | **EDR US Hist Cleaners** | **1015045767** |
| **NNW** | **3371  MOTOR AVE** | | **N/A** |
| **1/8-1/4** | **LOS ANGELES, CA  90034** | | |
| **0.241 mi.** | | | |
| **1274 ft.** | **Site 5 of 5 in cluster F** | | |

**Relative:**  EDR Historical Cleaners:
**Higher**

| | |
|---|---|
| Name: | NORGE VILLAGE CHVT PALMS CLNR |
| Year: | 2001 |
| Address: | 3371  MOTOR AVE |

**Actual:**
**123 ft.**

| | |
|---|---|
| Name: | CHEVIOT PALMS CLEANERS |
| Year: | 2001 |
| Address: | 3371  MOTOR AVE |

| | |
|---|---|
| Name: | CHEVIOT PALMS CLEANERS |
| Year: | 2003 |
| Address: | 3371  MOTOR AVE |

| | |
|---|---|
| Name: | CHEVIOT PALMS CLEANERS |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**(Continued)**                                                                                      **1015045767**

|  |  |
|---|---|
| Year: | 2004 |
| Address: | 3371  MOTOR AVE |
| | |
| Name: | CHEVIOT PALMS CLEANERS |
| Year: | 2005 |
| Address: | 3371  MOTOR AVE |
| | |
| Name: | CHEVIOT PALMS CLEANERS |
| Year: | 2006 |
| Address: | 3371  MOTOR AVE |
| | |
| Name: | CHEVIOT PALMS CLEANERS |
| Year: | 2007 |
| Address: | 3371  MOTOR AVE |
| | |
| Name: | CHEVIOT PALMS CLEANERS |
| Year: | 2008 |
| Address: | 3371  MOTOR AVE |
| | |
| Name: | CHEVIOT PALMS CLEANERS |
| Year: | 2010 |
| Address: | 3371  MOTOR AVE |
| | |
| Name: | CHEVIOTPALMS CLEANERS |
| Year: | 2011 |
| Address: | 3371  MOTOR AVE |
| | |
| Name: | CHEVIOTPALMS CLEANERS |
| Year: | 2012 |
| Address: | 3371  MOTOR AVE |

---

**43**
**SSW**        **3664  OVERLAND AVE**                              **EDR US Hist Auto Stat   1015451780**
**1/8-1/4**    **LOS ANGELES, CA  90034**                                                   **N/A**
**0.246 mi.**
**1298 ft.**

**Relative:**   EDR Historical Auto Stations:
**Lower**       
| Name: | BRUNI CLAUDE AUTOMOTIVE |
|---|---|
| Year: | 1999 |
**Actual:**  | Address: | 3664  OVERLAND AVE |
**90 ft.**   | | |
| Name: | PIECHOWSKI AUTO CTR |
| Year: | 2002 |
| Address: | 3664  OVERLAND AVE |
| | |
| Name: | PIECHOWSKI AUTO CTR INC |
| Year: | 2003 |
| Address: | 3664  OVERLAND AVE |
| | |
| Name: | PIECHOWSKI AUTO CTR INC |
| Year: | 2004 |
| Address: | 3664  OVERLAND AVE |
| | |
| Name: | PIECHOWSKI AUTO CTR INC |
| Year: | 2010 |
| Address: | 3664  OVERLAND AVE |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<center>MAP FINDINGS</center>

| | | | |
|---|---|---|---|
| **I44**<br>**West**<br>**1/8-1/4**<br>**0.248 mi.**<br>**1309 ft.** | **7-11 #13731-2173**<br>**3450 OVERLAND AVE**<br>**LOS ANGELES, CA  90034**<br><br>**Site 1 of 2 in cluster I** | | **HIST CORTESE**   **1000282043**<br>**LUST**   **N/A**<br>**HIST UST** |

**Relative:**
**Higher**

**Actual:**
**103 ft.**

HIST CORTESE:
| | |
|---|---|
| Region: | CORTESE |
| Facility County Code: | 19 |
| Reg By: | LTNKA |
| Reg Id: | 900340152 |

LUST:
| | |
|---|---|
| Region: | STATE |
| Global Id: | T0603700865 |
| Latitude: | 34.025115 |
| Longitude: | -118.411482 |
| Case Type: | LUST Cleanup Site |
| Status: | Completed - Case Closed |
| Status Date: | 03/12/1998 |
| Lead Agency: | LOS ANGELES RWQCB (REGION 4) |
| Case Worker: | Not reported |
| Local Agency: | LOS ANGELES, CITY OF |
| RB Case Number: | 900340152 |
| LOC Case Number: | Not reported |
| File Location: | Not reported |
| Potential Media Affect: | Soil |
| Potential Contaminants of Concern: | Aviation |
| Site History: | Not reported |

Click here to access the California GeoTracker records for this facility:

Contact:
| | |
|---|---|
| Global Id: | T0603700865 |
| Contact Type: | Local Agency Caseworker |
| Contact Name: | TBD |
| Organization Name: | LOS ANGELES, CITY OF |
| Address: | 200 N. MAIN ST. RM. 970 |
| City: | LOS ANGELES |
| Email: | Not reported |
| Phone Number: | 2134826528 |

Status History:
| | |
|---|---|
| Global Id: | T0603700865 |
| Status: | Completed - Case Closed |
| Status Date: | 03/12/1998 |
| | |
| Global Id: | T0603700865 |
| Status: | Open - Case Begin Date |
| Status Date: | 06/05/1997 |
| | |
| Global Id: | T0603700865 |
| Status: | Open - Site Assessment |
| Status Date: | 06/05/1997 |
| | |
| Global Id: | T0603700865 |
| Status: | Open - Site Assessment |
| Status Date: | 10/16/1997 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**7-11 #13731-2173  (Continued)**                                                                      **1000282043**

Regulatory Activities:
Global Id:                    T0603700865
Action Type:                  Other
Date:                         07/08/1997
Action:                       Leak Reported


LUST REG 4:
Region:                                    4
Regional Board:                            04
County:                                    Los Angeles
Facility Id:                               900340152
Status:                                    Case Closed
Substance:                                 1
Substance Quantity:                        Not reported
Local Case No:                             Not reported
Case Type:                                 Soil
Abatement Method Used at the Site:                     Not reported
Global ID:                                 T0603700865
W Global ID:                               Not reported
Staff:                                     RV
Local Agency:                              19050
Cross Street:                              PALMS BLVD
Enforcement Type:                          Not reported
Date Leak Discovered:                      Not reported
Date Leak First Reported:                              7/8/1997
Date Leak Record Entered: 7/8/1997
Date Confirmation Began:                   Not reported
Date Leak Stopped:                         Not reported
Date Case Last Changed on Database:        11/25/1997
Date the Case was Closed:                              3/12/1998
How Leak Discovered:                       Not reported
How Leak Stopped:                          Not reported
Cause of Leak:                             Not reported
Leak Source:                               Not reported
Operator:                                  SOUTHLAND CORP
Water System:                              Not reported
Well Name:                                 Not reported
Approx. Dist To Production Well (ft):      3101.22822458960779127481430403
Source of Cleanup Funding:                 Not reported
Preliminary Site Assessment Workplan Submitted: 6/5/1997
Preliminary Site Assessment Began:         Not reported
Pollution Characterization Began:          10/16/1997
Remediation Plan Submitted:                Not reported
Remedial Action Underway:                  Not reported
Post Remedial Action Monitoring Began:     Not reported
Enforcement Action Date:                   Not reported
Historical Max MTBE Date:                  Not reported
Hist Max MTBE Conc in Groundwater:         Not reported
Hist Max MTBE Conc in Soil:                Not reported
Significant Interim Remedial Action Taken: Not reported
GW Qualifier:                              Not reported
Soil Qualifier:                            Not reported
Organization:                              Not reported
Owner Contact:                             Not reported
Respons ble Party:                         SOUTHLAND CORPORATION

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

MAP FINDINGS

**7-11 #13731-2173  (Continued)**                                                                              1000282043

| | |
|---|---|
| RP Address: | 19033 VALLEY HIGH W D-104  KENT WA 98032 |
| Program: | LUST |
| Lat/Long: | 34.0253479 / -1 |
| Local Agency Staff: | PEJ |
| Beneficial Use: | Not reported |
| Priority: | 3B2 |
| Cleanup Fund Id: | Not reported |
| Suspended: | Not reported |
| Assigned Name: | Not reported |
| Summary: | BY JOINT AGENCY LETTER                  08/27/97 - COMMENTS & RECOMMENDATION ON WP FOR SOIL GAS SURV10/23/97 - ADDENDUM TO WP FOR SOIL GAS SURVEY          11/25/97 - REPORT OF SOIL GAS SURVEY |

HIST UST:

| | |
|---|---|
| Region: | STATE |
| Facility ID: | 00000003791 |
| Facility Type: | Gas Station |
| Other Type: | Not reported |
| Contact Name: | HERB AND PEARL DOMENO |
| Telephone: | 2133907555 |
| Owner Name: | THE SOUTHLAND CORPORATION |
| Owner Address: | 1240 S. STATE COLLEGE BLVD.,SU |
| Owner City,St,Zip: | ANAHEIM, CA 92806 |
| Total Tanks: | 0003 |

| | |
|---|---|
| Tank Num: | 001 |
| Container Num: | 01 |
| Year Installed: | 1983 |
| Tank Capacity: | 00010000 |
| Tank Used for: | PRODUCT |
| Type of Fuel: | UNLEADED |
| Container Construction Thickness: | Not reported |
| Leak Detection: | Stock Inventor, 10 |

| | |
|---|---|
| Tank Num: | 002 |
| Container Num: | 02 |
| Year Installed: | 1983 |
| Tank Capacity: | 00010000 |
| Tank Used for: | PRODUCT |
| Type of Fuel: | UNLEADED |
| Container Construction Thickness: | Not reported |
| Leak Detection: | Stock Inventor, 10 |

| | |
|---|---|
| Tank Num: | 003 |
| Container Num: | 03 |
| Year Installed: | 1983 |
| Tank Capacity: | 00010000 |
| Tank Used for: | PRODUCT |
| Type of Fuel: | 06 |
| Container Construction Thickness: | Not reported |
| Leak Detection: | Stock Inventor, 10 |

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **I45** **West** 1/8-1/4 0.248 mi. 1309 ft. **Relative:** **Higher** **Actual:** **103 ft.** | **7-ELEVEN STORE #13731 (2143)** **3450 S OVERLAND AVE** **LOS ANGELES, CA  90034** **Site 2 of 2 in cluster I** | | **CA FID UST** **SWEEPS UST** | S101585268 N/A |

CA FID UST:

| | |
|---|---|
| Facility ID: | 19021865 |
| Regulated By: | UTNKA |
| Regulated ID: | 00003791 |
| Cortese Code: | Not reported |
| SIC Code: | Not reported |
| Facility Phone: | 2133907555 |
| Mail To: | Not reported |
| Mailing Address: | 1240 S STATE COLLEGE BLVD |
| Mailing Address 2: | Not reported |
| Mailing City,St,Zip: | LOS ANGELES 900340000 |
| Contact: | Not reported |
| Contact Phone: | Not reported |
| DUNs Number: | Not reported |
| NPDES Number: | Not reported |
| EPA ID: | Not reported |
| Comments: | Not reported |
| Status: | Active |

SWEEPS UST:

| | |
|---|---|
| Status: | Not reported |
| Comp Number: | 271 |
| Number: | Not reported |
| Board Of Equalization: | 44-002251 |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 19-050-000271-000001 |
| Tank Status: | Not reported |
| Capacity: | 10000 |
| Active Date: | Not reported |
| Tank Use: | M.V. FUEL |
| STG: | PRODUCT |
| Content: | REG UNLEADED |
| Number Of Tanks: | 3 |

| | |
|---|---|
| Status: | Not reported |
| Comp Number: | 271 |
| Number: | Not reported |
| Board Of Equalization: | 44-002251 |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 19-050-000271-000002 |
| Tank Status: | Not reported |
| Capacity: | 10000 |
| Active Date: | Not reported |
| Tank Use: | M.V. FUEL |
| STG: | PRODUCT |
| Content: | REG UNLEADED |
| Number Of Tanks: | Not reported |

| Map ID | | | EDR ID Number |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center;">MAP FINDINGS</div>

**7-ELEVEN STORE #13731 (2143)  (Continued)**                                                            **S101585268**

| | | |
|---|---|---|
| Status: | Not reported | |
| Comp Number: | 271 | |
| Number: | Not reported | |
| Board Of Equalization: | 44-002251 | |
| Referral Date: | Not reported | |
| Action Date: | Not reported | |
| Created Date: | Not reported | |
| Owner Tank Id: | Not reported | |
| SWRCB Tank Id: | 19-050-000271-000003 | |
| Tank Status: | Not reported | |
| Capacity: | 10000 | |
| Active Date: | Not reported | |
| Tank Use: | M.V. FUEL | |
| STG: | PRODUCT | |
| Content: | REG UNLEADED | |
| Number Of Tanks: | Not reported | |

---

**J46**          **LA CITY FIRE STATION #43**                                                          **LUST**   **U001561382**
**North**        **10234 NATIONAL BLVD**                                                                **HIST UST**   **N/A**
**1/4-1/2**      **LOS ANGELES, CA  90034**
**0.253 mi.**
**1336 ft.**     **Site 1 of 3 in cluster J**

**Relative:**   LUST:
**Higher**          Region:                               STATE
                    Global Id:                            T0603793037
**Actual:**         Latitude:                             34.0290226
**130 ft.**         Longitude:                            -118.4080759
                    Case Type:                            LUST Cleanup Site
                    Status:                               Completed - Case Closed
                    Status Date:                          06/05/2003
                    Lead Agency:                          LOS ANGELES, CITY OF
                    Case Worker:                          EL
                    Local Agency:                         LOS ANGELES, CITY OF
                    RB Case Number:                       900340216
                    LOC Case Number:                      Not reported
                    File Location:                        Not reported
                    Potential Media Affect:               Soil
                    Potential Contaminants of Concern:    Aviation
                    Site History:                         Not reported

                    Click here to access the California GeoTracker records for this facility:

                    Contact:
                    Global Id:                            T0603793037
                    Contact Type:                         Regional Board Caseworker
                    Contact Name:                         YUE RONG
                    Organization Name:                    LOS ANGELES RWQCB (REGION 4)
                    Address:                              320 W. 4TH ST., SUITE 200
                    City:                                 Los Angeles
                    Email:                                yrong@waterboards.ca.gov
                    Phone Number:                         Not reported

                    Global Id:                            T0603793037
                    Contact Type:                         Local Agency Caseworker
                    Contact Name:                         ELOY LUNA
                    Organization Name:                    LOS ANGELES, CITY OF
                    Address:                              200 North Main Street, Suite 1780

Map ID
Direction
Distance
Elevation   Site

MAP FINDINGS

EDR ID Number
EPA ID Number

Database(s)

**LA CITY FIRE STATION #43  (Continued)**                                    **U001561382**

| | |
|---|---|
| City: | LOS ANGELES |
| Email: | eloy.luna@lacity.org |
| Phone Number: | Not reported |

Status History:
| | |
|---|---|
| Global Id: | T0603793037 |
| Status: | Completed - Case Closed |
| Status Date: | 06/05/2003 |

| | |
|---|---|
| Global Id: | T0603793037 |
| Status: | Open - Case Begin Date |
| Status Date: | 09/08/1999 |

| | |
|---|---|
| Global Id: | T0603793037 |
| Status: | Open - Site Assessment |
| Status Date: | 10/07/1999 |

| | |
|---|---|
| Global Id: | T0603793037 |
| Status: | Open - Site Assessment |
| Status Date: | 03/25/2002 |

Regulatory Activities:
| | |
|---|---|
| Global Id: | T0603793037 |
| Action Type: | Other |
| Date: | 09/08/1999 |
| Action: | Leak Discovery |

| | |
|---|---|
| Global Id: | T0603793037 |
| Action Type: | Other |
| Date: | 10/07/1999 |
| Action: | Leak Reported |

HIST UST:
| | |
|---|---|
| Region: | STATE |
| Facility ID: | 00000047485 |
| Facility Type: | Other |
| Other Type: | FIRE STATION |
| Contact Name: | Not reported |
| Telephone: | 2134780731 |
| Owner Name: | CITY OF LOS ANGELES |
| Owner Address: | 200 N. MAIN ST |
| Owner City,St,Zip: | LOS ANGELES, CA 90012 |
| Total Tanks: | 0001 |

| | |
|---|---|
| Tank Num: | 001 |
| Container Num: | F543-1 |
| Year Installed: | Not reported |
| Tank Capacity: | 00001000 |
| Tank Used for: | PRODUCT |
| Type of Fuel: | DIESEL |
| Container Construction Thickness: | Not reported |
| Leak Detection: | Stock Inventor |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div align="center">

MAP FINDINGS

</div>

**J47**
**North**
1/4-1/2
0.253 mi.
1336 ft.

**LA CITY FIRE STATION #43**
**10234 NATIONAL BLVD**
**LOS ANGELES, CA  90034**

**Site 2 of 3 in cluster J**

**LUST**   S104773316
N/A

**Relative:**
**Higher**

**Actual:**
**130 ft.**

LUST REG 4:
| | |
|---|---|
| Region: | 4 |
| Regional Board: | 04 |
| County: | Los Angeles |
| Facility Id: | 900340216 |
| Status: | Leak being confirmed |
| Substance: | 1 |
| Substance Quantity: | Not reported |
| Local Case No: | Not reported |
| Case Type: | Soil |
| Abatement Method Used at the Site: | Not reported |
| Global ID: | T0603793037 |
| W Global ID: | Not reported |
| Staff: | UNK |
| Local Agency: | 19050 |
| Cross Street: | Not reported |
| Enforcement Type: | Not reported |
| Date Leak Discovered: | 9/8/1999 |
| Date Leak First Reported: | 10/7/1999 |
| Date Leak Record Entered: | Not reported |
| Date Confirmation Began: | 10/7/1999 |
| Date Leak Stopped: | Not reported |
| Date Case Last Changed on Database: | 10/7/1999 |
| Date the Case was Closed: | Not reported |
| How Leak Discovered: | Repair Tank |
| How Leak Stopped: | Not reported |
| Cause of Leak: | UNK |
| Leak Source: | UNK |
| Operator: | CITY OF LA FIRE DEPT |
| Water System: | Not reported |
| Well Name: | Not reported |
| Approx. Dist To Production Well (ft): | 4743.2392085506681759064974961 |
| Source of Cleanup Funding: | UNK |
| Preliminary Site Assessment Workplan Submitted: | Not reported |
| Preliminary Site Assessment Began: | Not reported |
| Pollution Characterization Began: | Not reported |
| Remediation Plan Submitted: | Not reported |
| Remedial Action Underway: | Not reported |
| Post Remedial Action Monitoring Began: | Not reported |
| Enforcement Action Date: | Not reported |
| Historical Max MTBE Date: | Not reported |
| Hist Max MTBE Conc in Groundwater: | Not reported |
| Hist Max MTBE Conc in Soil: | Not reported |
| Significant Interim Remedial Action Taken: | Not reported |
| GW Qualifier: | Not reported |
| Soil Qualifier: | Not reported |
| Organization: | Not reported |
| Owner Contact: | Not reported |
| Respons ble Party: | CITY OF LOS ANGELES |
| RP Address: | 419 S. SPRING ST., 12TH FL., LOS ANGELES, CA 90013 |
| Program: | LUST |
| Lat/Long: | 34.029019 / -1 |
| Local Agency Staff: | PEJ |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**LA CITY FIRE STATION #43  (Continued)**                                                      **S104773316**

| | |
|---|---|
| Beneficial Use: | Not reported |
| Priority: | Not reported |
| Cleanup Fund Id: | Not reported |
| Suspended: | Not reported |
| Assigned Name: | Not reported |
| Summary: | Not reported |

---

**J48**
**North**
**1/4-1/2**
**0.277 mi.**
**1464 ft.**

**PRICE SELF STORAGE NATIONAL BOULEVARD LLC**
**10151 NATIONAL BLVD.**
**LOS ANGELES, CA  90034**

**LUST**        **S106567231**
**N/A**

**Site 3 of 3 in cluster J**

**Relative:**
**Higher**

**Actual:**
**132 ft.**

LUST:

| | |
|---|---|
| Region: | STATE |
| Global Id: | T0603738531 |
| Latitude: | 34.028981 |
| Longitude: | -118.406519 |
| Case Type: | LUST Cleanup Site |
| Status: | Completed - Case Closed |
| Status Date: | 12/29/2004 |
| Lead Agency: | LOS ANGELES RWQCB (REGION 4) |
| Case Worker: | Not reported |
| Local Agency: | LOS ANGELES, CITY OF |
| RB Case Number: | 900340234 |
| LOC Case Number: | 35565 |
| File Location: | Not reported |
| Potential Media Affect: | Soil |
| Potential Contaminants of Concern: | Heating Oil / Fuel Oil |
| Site History: | Not reported |

Click here to access the California GeoTracker records for this facility:

Contact:

| | |
|---|---|
| Global Id: | T0603738531 |
| Contact Type: | Local Agency Caseworker |
| Contact Name: | ELOY LUNA |
| Organization Name: | LOS ANGELES, CITY OF |
| Address: | 200 North Main Street, Suite 1780 |
| City: | LOS ANGELES |
| Email: | eloy.luna@lacity.org |
| Phone Number: | Not reported |

Status History:

| | |
|---|---|
| Global Id: | T0603738531 |
| Status: | Completed - Case Closed |
| Status Date: | 12/29/2004 |
| | |
| Global Id: | T0603738531 |
| Status: | Open - Case Begin Date |
| Status Date: | 10/07/2003 |
| | |
| Global Id: | T0603738531 |
| Status: | Open - Site Assessment |
| Status Date: | 04/05/2004 |

Regulatory Activities:

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**PRICE SELF STORAGE NATIONAL BOULEVARD LLC  (Continued)**                                                    S106567231

|  |  |
|---|---|
| Global Id: | T0603738531 |
| Action Type: | ENFORCEMENT |
| Date: | 09/23/2004 |
| Action: | Staff Letter |
|  |  |
| Global Id: | T0603738531 |
| Action Type: | ENFORCEMENT |
| Date: | 12/03/2004 |
| Action: | Site Visit / Inspection / Sampling |
|  |  |
| Global Id: | T0603738531 |
| Action Type: | ENFORCEMENT |
| Date: | 12/29/2004 |
| Action: | Closure/No Further Action Letter |
|  |  |
| Global Id: | T0603738531 |
| Action Type: | Other |
| Date: | 10/07/2003 |
| Action: | Leak Discovery |
|  |  |
| Global Id: | T0603738531 |
| Action Type: | REMEDIATION |
| Date: | 12/01/2003 |
| Action: | Excavation |
|  |  |
| Global Id: | T0603738531 |
| Action Type: | RESPONSE |
| Date: | 11/30/2004 |
| Action: | Other Report / Document |
|  |  |
| Global Id: | T0603738531 |
| Action Type: | RESPONSE |
| Date: | 11/30/2004 |
| Action: | Other Report / Document |
|  |  |
| Global Id: | T0603738531 |
| Action Type: | Other |
| Date: | 04/05/2004 |
| Action: | Leak Reported |

---

**49**
**NNW**
**1/4-1/2**
**0.291 mi.**
**1538 ft.**

**LE LYCEE FRANCAIS DE LOS ANGELES**
**10309 WEST NATIONAL BOULEVARD**
**LOS ANGELES, CA  90034**

SCH
LA Co. Site Mitigation
ENVIROSTOR

S106091585
N/A

**Relative:**
**Higher**

SCH:

**Actual:**
**132 ft.**

| Facility ID: | 60000079 |
|---|---|
| Site Type: | School Investigation |
| Site Type Detail: | School |
| Site Mgmt. Req.: | NONE SPECIFIED |
| Acres: | .8 |
| National Priorities List: | NO |
| Cleanup Oversight Agencies: | SMBRP |
| Lead Agency: | SMBRP |
| Lead Agency Description: | DTSC - Site Cleanup Program |

| Map ID | | | | |
|---|---|---|---|---|
| Direction | | | | |
| Distance | | | | EDR ID Number |
| Elevation | Site | | Database(s) | EPA ID Number |

| | MAP FINDINGS | |
|---|---|---|

**LE LYCEE FRANCAIS DE LOS ANGELES  (Continued)**                                    **S106091585**

| | |
|---|---|
| Project Manager: | Not reported |
| Supervisor: | Javier Hinojosa |
| Division Branch: | Southern California Schools & Brownfields Outreach |
| Site Code: | 304481 |
| Assembly: | 54 |
| Senate: | 28 |
| Special Program Status: | Not reported |
| Status: | Inactive - Needs Evaluation |
| Status Date: | 10/27/2004 |
| Restricted Use: | NO |
| Funding: | School District |
| Latitude: | 34.02947 |
| Longitude: | -118.4091 |
| APN: | NONE SPECIFIED |
| Past Use: | VEHICLE MAINTENANCE |
| Potential COC: | NONE SPECIFIED |
| Confirmed COC: | NONE SPECIFIED |
| Potential Description: | NONE SPECIFIED |
| Alias Name: | PICA & SULLIVAN ARCHITECT LTD-LELYCEE FR |
| Alias Type: | Alternate Name |
| Alias Name: | 304481 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 60000079 |
| Alias Type: | Envirostor ID Number |

Completed Info:

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Phase 1 |
| Completed Date: | 10/27/2004 |
| Comments: | The project was dropped in November 2005. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Cost Recovery Closeout Memo |
| Completed Date: | 11/18/2005 |
| Comments: | CRU Memo completed |

| | |
|---|---|
| Future Area Name: | Not reported |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |
| Schedule Area Name: | Not reported |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Not reported |
| Schedule Due Date: | Not reported |
| Schedule Revised Date: | Not reported |

LA Co. Site Mitigation:

| | |
|---|---|
| Facility ID: | Not reported |
| Site ID: | SD0000139 |
| Jurisdiction: | County |
| Case ID: | RO0000144 |
| Abated: | Yes |
| Assigned To: | Richard Clark |
| Entered Date: | 01/04/2005 |

| | | |
|---|---|---|
| Map ID | | |
| Direction | | |
| Distance | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center;">MAP FINDINGS</div>

**LE LYCEE FRANCAIS DE LOS ANGELES  (Continued)**                    **S106091585**

ENVIROSTOR:
| | |
|---|---|
| Facility ID: | 19650032 |
| Status: | Refer: 1248 Local Agency |
| Status Date: | 01/07/2005 |
| Site Code: | Not reported |
| Site Type: | Evaluation |
| Site Type Detailed: | Evaluation |
| Acres: | Not reported |
| NPL: | NO |
| Regulatory Agencies: | NONE SPECIFIED |
| Lead Agency: | NONE SPECIFIED |
| Program Manager: | Not reported |
| Supervisor: | Referred - Not Assigned |
| Division Branch: | Cleanup Cypress |
| Assembly: | 54 |
| Senate: | 28 |
| Special Program: | Not reported |
| Restricted Use: | NO |
| Site Mgmt Req: | NONE SPECIFIED |
| Funding: | Not Applicable |
| Latitude: | 34.02947 |
| Longitude: | -118.4091 |
| APN: | NONE SPECIFIED |
| Past Use: | NONE SPECIFIED |
| Potential COC: | NONE SPECIFIED |
| Confirmed COC: | NONE SPECIFIED |
| Potential Description: | NONE SPECIFIED |
| Alias Name: | 19650032 |
| Alias Type: | Envirostor ID Number |

Completed Info:
| | |
|---|---|
| Completed Area Name: | Not reported |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Not reported |
| Completed Date: | Not reported |
| Comments: | Not reported |
| | |
| Future Area Name: | Not reported |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |
| Schedule Area Name: | Not reported |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Not reported |
| Schedule Due Date: | Not reported |
| Schedule Revised Date: | Not reported |

| | |
|---|---|
| Facility ID: | 60000079 |
| Status: | Inactive - Needs Evaluation |
| Status Date: | 10/27/2004 |
| Site Code: | 304481 |
| Site Type: | School Investigation |
| Site Type Detailed: | School |
| Acres: | .8 |
| NPL: | NO |
| Regulatory Agencies: | SMBRP |
| Lead Agency: | SMBRP |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**LE LYCEE FRANCAIS DE LOS ANGELES (Continued)**                                    S106091585

| | |
|---|---|
| Program Manager: | Not reported |
| Supervisor: | Javier Hinojosa |
| Division Branch: | Southern California Schools & Brownfields Outreach |
| Assembly: | 54 |
| Senate: | 28 |
| Special Program: | Not reported |
| Restricted Use: | NO |
| Site Mgmt Req: | NONE SPECIFIED |
| Funding: | School District |
| Latitude: | 34.02947 |
| Longitude: | -118.4091 |
| APN: | NONE SPECIFIED |
| Past Use: | VEHICLE MAINTENANCE |
| Potential COC: | NONE SPECIFIED |
| Confirmed COC: | NONE SPECIFIED |
| Potential Description: | NONE SPECIFIED |
| Alias Name: | PICA & SULLIVAN ARCHITECT LTD-LELYCEE FR |
| Alias Type: | Alternate Name |
| Alias Name: | 304481 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 60000079 |
| Alias Type: | Envirostor ID Number |

Completed Info:

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Phase 1 |
| Completed Date: | 10/27/2004 |
| Comments: | The project was dropped in November 2005. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Cost Recovery Closeout Memo |
| Completed Date: | 11/18/2005 |
| Comments: | CRU Memo completed |

| | |
|---|---|
| Future Area Name: | Not reported |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |
| Schedule Area Name: | Not reported |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Not reported |
| Schedule Due Date: | Not reported |
| Schedule Revised Date: | Not reported |

---

| K50 | **WINALL #18** | | **HIST CORTESE** | **S103066090** |
|---|---|---|---|---|
| South | **10646 VENICE BLVD** | | **LUST** | **N/A** |
| 1/4-1/2 | **LOS ANGELES, CA 90232** | | **SWEEPS UST** | |
| 0.417 mi. | | | **ENF** | |
| 2200 ft. | **Site 1 of 3 in cluster K** | | | |

| **Relative:** | HIST CORTESE: | |
|---|---|---|
| **Lower** | Region: | CORTESE |
| | Facility County Code: | 19 |
| **Actual:** | Reg By: | LTNKA |
| **84 ft.** | Reg Id: | 902320043 |

| Map ID | | | | |
|---|---|---|---|---|
| Direction | | | | |
| Distance | | | | EDR ID Number |
| Elevation | Site | | Database(s) | EPA ID Number |

<div align="center">MAP FINDINGS</div>

**WINALL #18  (Continued)**                                                                       **S103066090**

LUST:
| | |
|---|---|
| Region: | STATE |
| Global Id: | T0603701260 |
| Latitude: | 34.018546 |
| Longitude: | -118.406475 |
| Case Type: | LUST Cleanup Site |
| Status: | Completed - Case Closed |
| Status Date: | 04/17/2008 |
| Lead Agency: | LOS ANGELES RWQCB (REGION 4) |
| Case Worker: | JH |
| Local Agency: | LOS ANGELES, CITY OF |
| RB Case Number: | 902320043 |
| LOC Case Number: | Not reported |
| File Location: | Regional Board |
| Potential Media Affect: | Well used for drinking water supply |
| Potential Contaminants of Concern: | Gasoline |
| Site History: | Not reported |

Click here to access the California GeoTracker records for this facility:

Contact:
| | |
|---|---|
| Global Id: | T0603701260 |
| Contact Type: | Regional Board Caseworker |
| Contact Name: | JAY HUANG |
| Organization Name: | LOS ANGELES RWQCB (REGION 4) |
| Address: | 320 WEST 4TH STREET, SUITE 200 |
| City: | LOS ANGELES |
| Email: | jhuang@waterboards.ca.gov |
| Phone Number: | 2135766711 |

| | |
|---|---|
| Global Id: | T0603701260 |
| Contact Type: | Local Agency Caseworker |
| Contact Name: | ELOY LUNA |
| Organization Name: | LOS ANGELES, CITY OF |
| Address: | 200 North Main Street, Suite 1780 |
| City: | LOS ANGELES |
| Email: | eloy.luna@lacity.org |
| Phone Number: | Not reported |

Status History:
| | |
|---|---|
| Global Id: | T0603701260 |
| Status: | Open - Site Assessment |
| Status Date: | 02/11/2008 |

| | |
|---|---|
| Global Id: | T0603701260 |
| Status: | Completed - Case Closed |
| Status Date: | 04/17/2008 |

| | |
|---|---|
| Global Id: | T0603701260 |
| Status: | Open - Case Begin Date |
| Status Date: | 04/01/1994 |

| | |
|---|---|
| Global Id: | T0603701260 |
| Status: | Open - Remediation |
| Status Date: | 09/28/1999 |

| | |
|---|---|
| Global Id: | T0603701260 |

Map ID
Direction
Distance
Elevation    Site

MAP FINDINGS

EDR ID Number
Database(s)    EPA ID Number

**WINALL #18  (Continued)**                                                    **S103066090**

| | |
|---|---|
| Status: | Open - Remediation |
| Status Date: | 01/09/2001 |
| | |
| Global Id: | T0603701260 |
| Status: | Open - Remediation |
| Status Date: | 07/15/2002 |
| | |
| Global Id: | T0603701260 |
| Status: | Open - Remediation |
| Status Date: | 07/17/2003 |
| | |
| Global Id: | T0603701260 |
| Status: | Open - Remediation |
| Status Date: | 10/15/2003 |
| | |
| Global Id: | T0603701260 |
| Status: | Open - Remediation |
| Status Date: | 01/16/2004 |
| | |
| Global Id: | T0603701260 |
| Status: | Open - Remediation |
| Status Date: | 04/20/2004 |
| | |
| Global Id: | T0603701260 |
| Status: | Open - Remediation |
| Status Date: | 07/14/2004 |
| | |
| Global Id: | T0603701260 |
| Status: | Open - Remediation |
| Status Date: | 01/20/2005 |
| | |
| Global Id: | T0603701260 |
| Status: | Open - Remediation |
| Status Date: | 06/13/2005 |
| | |
| Global Id: | T0603701260 |
| Status: | Open - Remediation |
| Status Date: | 10/14/2005 |
| | |
| Global Id: | T0603701260 |
| Status: | Open - Remediation |
| Status Date: | 01/18/2006 |
| | |
| Global Id: | T0603701260 |
| Status: | Open - Remediation |
| Status Date: | 11/20/2007 |
| | |
| Global Id: | T0603701260 |
| Status: | Open - Site Assessment |
| Status Date: | 08/30/1996 |
| | |
| Global Id: | T0603701260 |
| Status: | Open - Site Assessment |
| Status Date: | 07/25/1997 |
| | |
| Global Id: | T0603701260 |
| Status: | Open - Site Assessment |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**WINALL #18  (Continued)**                                                                        **S103066090**

| | |
|---|---|
| Status Date: | 09/19/1997 |
| | |
| Global Id: | T0603701260 |
| Status: | Open - Site Assessment |
| Status Date: | 12/18/2003 |

Regulatory Activities:

| | |
|---|---|
| Global Id: | T0603701260 |
| Action Type: | ENFORCEMENT |
| Date: | 10/27/2003 |
| Action: | Staff Letter |
| | |
| Global Id: | T0603701260 |
| Action Type: | RESPONSE |
| Date: | 10/15/2002 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0603701260 |
| Action Type: | RESPONSE |
| Date: | 01/15/2003 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0603701260 |
| Action Type: | RESPONSE |
| Date: | 04/15/2003 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0603701260 |
| Action Type: | ENFORCEMENT |
| Date: | 02/04/2004 |
| Action: | Staff Letter |
| | |
| Global Id: | T0603701260 |
| Action Type: | Other |
| Date: | 04/01/1994 |
| Action: | Leak Discovery |
| | |
| Global Id: | T0603701260 |
| Action Type: | RESPONSE |
| Date: | 10/15/2004 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0603701260 |
| Action Type: | RESPONSE |
| Date: | 07/15/2004 |
| Action: | Remedial Progress Report |
| | |
| Global Id: | T0603701260 |
| Action Type: | RESPONSE |
| Date: | 07/17/2003 |
| Action: | Remedial Progress Report |
| | |
| Global Id: | T0603701260 |
| Action Type: | RESPONSE |
| Date: | 01/15/2004 |
| Action: | Monitoring Report - Quarterly |

| Map ID | | | | |
|---|---|---|---|---|
| Direction | | | | EDR ID Number |
| Distance | | | | |
| Elevation | Site | | Database(s) | EPA ID Number |

<div style="text-align:center; border:1px solid; padding:4px;">MAP FINDINGS</div>

**WINALL #18  (Continued)**                                                                      **S103066090**

| | |
|---|---|
| Global Id: | T0603701260 |
| Action Type: | RESPONSE |
| Date: | 01/15/2005 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0603701260 |
| Action Type: | RESPONSE |
| Date: | 01/15/2004 |
| Action: | Remedial Progress Report |

| | |
|---|---|
| Global Id: | T0603701260 |
| Action Type: | RESPONSE |
| Date: | 06/01/2004 |
| Action: | Soil and Water Investigation Report |

| | |
|---|---|
| Global Id: | T0603701260 |
| Action Type: | RESPONSE |
| Date: | 10/15/2003 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0603701260 |
| Action Type: | REMEDIATION |
| Date: | 05/01/2000 |
| Action: | Soil Vapor Extraction (SVE) |

| | |
|---|---|
| Global Id: | T0603701260 |
| Action Type: | ENFORCEMENT |
| Date: | 06/14/2006 |
| Action: | Site Visit / Inspection / Sampling |

| | |
|---|---|
| Global Id: | T0603701260 |
| Action Type: | RESPONSE |
| Date: | 12/15/2003 |
| Action: | Soil and Water Investigation Workplan |

| | |
|---|---|
| Global Id: | T0603701260 |
| Action Type: | RESPONSE |
| Date: | 10/15/2003 |
| Action: | Remedial Progress Report |

| | |
|---|---|
| Global Id: | T0603701260 |
| Action Type: | RESPONSE |
| Date: | 04/15/2004 |
| Action: | Remedial Progress Report |

| | |
|---|---|
| Global Id: | T0603701260 |
| Action Type: | ENFORCEMENT |
| Date: | 04/17/2007 |
| Action: | Site Visit / Inspection / Sampling |

| | |
|---|---|
| Global Id: | T0603701260 |
| Action Type: | ENFORCEMENT |
| Date: | 02/06/2007 |
| Action: | Site Visit / Inspection / Sampling |

| | |
|---|---|
| Global Id: | T0603701260 |
| Action Type: | ENFORCEMENT |

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center">MAP FINDINGS</div>

**WINALL #18  (Continued)**                                                                                           **S103066090**

| | |
|---|---|
| Date: | 08/27/2007 |
| Action: | Staff Letter |
| | |
| Global Id: | T0603701260 |
| Action Type: | RESPONSE |
| Date: | 07/15/2005 |
| Action: | Remedial Progress Report |
| | |
| Global Id: | T0603701260 |
| Action Type: | RESPONSE |
| Date: | 04/15/2005 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0603701260 |
| Action Type: | ENFORCEMENT |
| Date: | 02/15/2008 |
| Action: | Staff Letter |
| | |
| Global Id: | T0603701260 |
| Action Type: | Other |
| Date: | 04/01/1994 |
| Action: | Leak Reported |
| | |
| Global Id: | T0603701260 |
| Action Type: | RESPONSE |
| Date: | 10/15/2005 |
| Action: | Remedial Progress Report |
| | |
| Global Id: | T0603701260 |
| Action Type: | RESPONSE |
| Date: | 06/02/2006 |
| Action: | Well Installation Report |
| | |
| Global Id: | T0603701260 |
| Action Type: | RESPONSE |
| Date: | 01/15/2006 |
| Action: | Remedial Progress Report |
| | |
| Global Id: | T0603701260 |
| Action Type: | ENFORCEMENT |
| Date: | 04/17/2008 |
| Action: | Closure/No Further Action Letter |
| | |
| Global Id: | T0603701260 |
| Action Type: | ENFORCEMENT |
| Date: | 04/01/2008 |
| Action: | Notification - Preclosure |
| | |
| Global Id: | T0603701260 |
| Action Type: | RESPONSE |
| Date: | 04/15/2006 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0603701260 |
| Action Type: | RESPONSE |
| Date: | 01/15/2007 |
| Action: | Monitoring Report - Quarterly |

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation   Site                                                                    Database(s)

EDR ID Number
EPA ID Number

**WINALL #18  (Continued)**                                                                    **S103066090**

Global Id:                  T0603701260
Action Type:                RESPONSE
Date:                       10/15/2006
Action:                     Monitoring Report - Quarterly

Global Id:                  T0603701260
Action Type:                RESPONSE
Date:                       07/15/2006
Action:                     Monitoring Report - Quarterly

Global Id:                  T0603701260
Action Type:                RESPONSE
Date:                       05/01/2008
Action:                     Soil and Water Investigation Report

Global Id:                  T0603701260
Action Type:                RESPONSE
Date:                       01/15/2008
Action:                     Monitoring Report - Quarterly

Global Id:                  T0603701260
Action Type:                RESPONSE
Date:                       02/11/2008
Action:                     Soil and Water Investigation Workplan

Global Id:                  T0603701260
Action Type:                RESPONSE
Date:                       04/15/2007
Action:                     Monitoring Report - Quarterly

Global Id:                  T0603701260
Action Type:                RESPONSE
Date:                       11/15/2007
Action:                     Remedial Progress Report

Global Id:                  T0603701260
Action Type:                RESPONSE
Date:                       10/15/2007
Action:                     Monitoring Report - Quarterly

Global Id:                  T0603701260
Action Type:                RESPONSE
Date:                       07/15/2007
Action:                     Monitoring Report - Quarterly

Global Id:                  T0603701260
Action Type:                RESPONSE
Date:                       04/15/2008
Action:                     Monitoring Report - Quarterly

Global Id:                  T0603701260
Action Type:                ENFORCEMENT
Date:                       04/09/2002
Action:                     13267 Requirement

Global Id:                  T0603701260
Action Type:                ENFORCEMENT

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**WINALL #18  (Continued)**                                                              **S103066090**

| | |
|---|---|
| Date: | 04/10/2003 |
| Action: | Staff Letter |
| | |
| Global Id: | T0603701260 |
| Action Type: | RESPONSE |
| Date: | 08/15/2002 |
| Action: | Remedial Progress Report |

LUST REG 4:

| | |
|---|---|
| Region: | 4 |
| Regional Board: | 04 |
| County: | Los Angeles |
| Facility Id: | 902320043 |
| Status: | Remedial action (cleanup) Underway |
| Substance: | Gasoline |
| Substance Quantity: | Not reported |
| Local Case No: | Not reported |
| Case Type: | Specific tank leak that has contaminated a specific well used for drinking water |
| Abatement Method Used at the Site: | SVE |
| Global ID: | T0603701260 |
| W Global ID: | Not reported |
| Staff: | JH |
| Local Agency: | 19050 |
| Cross Street: | OVERLAND AVE |
| Enforcement Type: | DLSEL |
| Date Leak Discovered: | 4/1/1994 |
| Date Leak First Reported: | 4/1/1994 |
| Date Leak Record Entered: | 9/23/1996 |
| Date Confirmation Began: | Not reported |
| Date Leak Stopped: | Not reported |
| Date Case Last Changed on Database: | 7/15/2002 |
| Date the Case was Closed: | Not reported |
| How Leak Discovered: | Subsurface Monitoring |
| How Leak Stopped: | Not reported |
| Cause of Leak: | Not reported |
| Leak Source: | Not reported |
| Operator: | Not reported |
| Water System: | Not reported |
| Well Name: | Not reported |
| Approx. Dist To Production Well (ft): | 3213.97506714700179107976296077 |
| Source of Cleanup Funding: | Not reported |
| Preliminary Site Assessment Workplan Submitted: | 8/30/1996 |
| Preliminary Site Assessment Began: | 7/25/1997 |
| Pollution Characterization Began: | 12/18/2003 |
| Remediation Plan Submitted: | 9/28/1999 |
| Remedial Action Underway: | 7/14/2004 |
| Post Remedial Action Monitoring Began: | Not reported |
| Enforcement Action Date: | 1/9/2001 |
| Historical Max MTBE Date: | 9/27/2000 |
| Hist Max MTBE Conc in Groundwater: | 2000 |
| Hist Max MTBE Conc in Soil: | 67000 |
| Significant Interim Remedial Action Taken: | Not reported |
| GW Qualifier: | Not reported |
| Soil Qualifier: | Not reported |
| Organization: | Not reported |
| Owner Contact: | Not reported |

Map ID
Direction
Distance
Elevation   Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**WINALL #18  (Continued)**                                                          **S103066090**

| | |
|---|---|
| Responsible Party: | ALLEN GIMENEZ |
| RP Address: | 1338 E. 029TH ST. |
| Program: | LUST |
| Lat/Long: | 34.0188182 / -1 |
| Local Agency Staff: | PEJ |
| Beneficial Use: | Not reported |
| Priority: | Not reported |
| Cleanup Fund Id: | Not reported |
| Suspended: | Not reported |
| Assigned Name: | Not reported |
| Summary: | CHARNOCK PRP #12 ;  7/7/00 2ND QTR GW MON RPT 2000; 8/4/00 SOIL VE REPORT; 11/15/00 3RD QTR GW MON RPT 2000; 1/25/01 4TH QTR GW MON RPT; 4/15/01 1ST QTR GW MON RPT 2001 |

SWEEPS UST:

| | |
|---|---|
| Status: | Active |
| Comp Number: | 12108 |
| Number: | 9 |
| Board Of Equalization: | 44-009625 |
| Referral Date: | 06-30-89 |
| Action Date: | Not reported |
| Created Date: | 06-30-89 |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 19-000-012108-000001 |
| Tank Status: | A |
| Capacity: | Not reported |
| Active Date: | 06-30-89 |
| Tank Use: | UNKNOWN |
| STG: | W |
| Content: | Not reported |
| Number Of Tanks: | 5 |

| | |
|---|---|
| Status: | Active |
| Comp Number: | 12108 |
| Number: | 9 |
| Board Of Equalization: | 44-009625 |
| Referral Date: | 06-30-89 |
| Action Date: | Not reported |
| Created Date: | 06-30-89 |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 19-000-012108-000002 |
| Tank Status: | A |
| Capacity: | Not reported |
| Active Date: | 06-30-89 |
| Tank Use: | UNKNOWN |
| STG: | W |
| Content: | Not reported |
| Number Of Tanks: | Not reported |

| | |
|---|---|
| Status: | Active |
| Comp Number: | 12108 |
| Number: | 9 |
| Board Of Equalization: | 44-009625 |
| Referral Date: | 06-30-89 |
| Action Date: | Not reported |
| Created Date: | 06-30-89 |
| Owner Tank Id: | Not reported |

| Map ID | | | | |
|---|---|---|---|---|
| Direction | | | | |
| Distance | | | | EDR ID Number |
| Elevation | Site | | Database(s) | EPA ID Number |

<div align="center">MAP FINDINGS</div>

**WINALL #18  (Continued)**                                                          **S103066090**

| | |
|---|---|
| SWRCB Tank Id: | 19-000-012108-000003 |
| Tank Status: | A |
| Capacity: | Not reported |
| Active Date: | 06-30-89 |
| Tank Use: | UNKNOWN |
| STG: | W |
| Content: | Not reported |
| Number Of Tanks: | Not reported |
| | |
| Status: | Active |
| Comp Number: | 12108 |
| Number: | 9 |
| Board Of Equalization: | 44-009625 |
| Referral Date: | 06-30-89 |
| Action Date: | Not reported |
| Created Date: | 06-30-89 |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 19-000-012108-000004 |
| Tank Status: | A |
| Capacity: | Not reported |
| Active Date: | 06-30-89 |
| Tank Use: | UNKNOWN |
| STG: | W |
| Content: | Not reported |
| Number Of Tanks: | Not reported |
| | |
| Status: | Active |
| Comp Number: | 12108 |
| Number: | 9 |
| Board Of Equalization: | 44-009625 |
| Referral Date: | 06-30-89 |
| Action Date: | Not reported |
| Created Date: | 06-30-89 |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 19-000-012108-000005 |
| Tank Status: | A |
| Capacity: | Not reported |
| Active Date: | 06-30-89 |
| Tank Use: | UNKNOWN |
| STG: | W |
| Content: | Not reported |
| Number Of Tanks: | Not reported |
| | |
| ENF: | |
| Region: | 4 |
| Facility Id: | 272736 |
| Agency Name: | Winall Oil Company |
| Place Type: | Facility |
| Place Subtype: | Not reported |
| Facility Type: | Not reported |
| Agency Type: | Privately-Owned Business |
| # Of Agencies: | 1 |
| Place Latitude: | 34.018936 |
| Place Longitude: | -118.406361 |
| SIC Code 1: | Not reported |
| SIC Desc 1: | Not reported |
| SIC Code 2: | Not reported |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**WINALL #18  (Continued)**                                                               **S103066090**

| | |
|---|---|
| SIC Desc 2: | Not reported |
| SIC Code 3: | Not reported |
| SIC Desc 3: | Not reported |
| NAICS Code 1: | Not reported |
| NAICS Desc 1: | Not reported |
| NAICS Code 2: | Not reported |
| NAICS Desc 2: | Not reported |
| NAICS Code 3: | Not reported |
| NAICS Desc 3: | Not reported |
| # Of Places: | 1 |
| Source Of Facility: | Reg Meas |
| Design Flow: | Not reported |
| Threat To Water Quality: | Not reported |
| Complexity: | Not reported |
| Pretreatment: | Not reported |
| Facility Waste Type: | Not reported |
| Facility Waste Type 2: | Not reported |
| Facility Waste Type 3: | Not reported |
| Facility Waste Type 4: | Not reported |
| Program: | UST |
| Program Category1: | TANKS |
| Program Category2: | TANKS |
| # Of Programs: | 1 |
| WDID: | 902320043 |
| Reg Measure Id: | 168882 |
| Reg Measure Type: | Unregulated |
| Region: | 4 |
| Order #: | Not reported |
| Npdes# CA#: | Not reported |
| Major-Minor: | Not reported |
| Npdes Type: | Not reported |
| Reclamation: | Not reported |
| Dredge Fill Fee: | Not reported |
| 301H: | Not reported |
| Application Fee Amt Received: | Not reported |
| Status: | Never Active |
| Status Date: | 02/20/2013 |
| Effective Date: | Not reported |
| Expiration/Review Date: | Not reported |
| Termination Date: | Not reported |
| WDR Review - Amend: | Not reported |
| WDR Review - Revise/Renew: | Not reported |
| WDR Review - Rescind: | Not reported |
| WDR Review - No Action Required: | Not reported |
| WDR Review - Pending: | Not reported |
| WDR Review - Planned: | Not reported |
| Status Enrollee: | N |
| Individual/General: | I |
| Fee Code: | Not reported |
| Direction/Voice: | Passive |
| Enforcement Id(EID): | 235497 |
| Region: | 4 |
| Order / Resolution Number: | NOV |
| Enforcement Action Type: | Notice of Violation |
| Effective Date: | 04/12/2001 |
| Adoption/Issuance Date: | Not reported |
| Achieve Date: | Not reported |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**WINALL #18  (Continued)**                                                               **S103066090**

| | |
|---|---|
| Termination Date: | 04/12/2001 |
| ACL Issuance Date: | Not reported |
| EPL Issuance Date: | Not reported |
| Status: | Historical |
| Title: | Enforcement - 902320043 |
| Description: | Notice of Violation sent 4/12/01 for overdue technical report. |
| Program: | UST |
| Latest Milestone Completion Date: | Not reported |
| # Of Programs1: | 1 |
| Total Assessment Amount: | $0.00 |
| Initial Assessed Amount: | $0.00 |
| Liability $ Amount: | $0.00 |
| Project $ Amount: | $0.00 |
| Liability $ Paid: | $0.00 |
| Project $ Completed: | $0.00 |
| Total $ Paid/Completed Amount: | $0.00 |
| | |
| Region: | 4 |
| Facility Id: | 272736 |
| Agency Name: | Winall Oil Company |
| Place Type: | Facility |
| Place Subtype: | Not reported |
| Facility Type: | Not reported |
| Agency Type: | Privately-Owned Business |
| # Of Agencies: | 1 |
| Place Latitude: | 34.018936 |
| Place Longitude: | -118.406361 |
| SIC Code 1: | Not reported |
| SIC Desc 1: | Not reported |
| SIC Code 2: | Not reported |
| SIC Desc 2: | Not reported |
| SIC Code 3: | Not reported |
| SIC Desc 3: | Not reported |
| NAICS Code 1: | Not reported |
| NAICS Desc 1: | Not reported |
| NAICS Code 2: | Not reported |
| NAICS Desc 2: | Not reported |
| NAICS Code 3: | Not reported |
| NAICS Desc 3: | Not reported |
| # Of Places: | 1 |
| Source Of Facility: | Reg Meas |
| Design Flow: | Not reported |
| Threat To Water Quality: | Not reported |
| Complexity: | Not reported |
| Pretreatment: | Not reported |
| Facility Waste Type: | Not reported |
| Facility Waste Type 2: | Not reported |
| Facility Waste Type 3: | Not reported |
| Facility Waste Type 4: | Not reported |
| Program: | UST |
| Program Category1: | TANKS |
| Program Category2: | TANKS |
| # Of Programs: | 1 |
| WDID: | 902320043 |
| Reg Measure Id: | 168882 |
| Reg Measure Type: | Unregulated |

Map ID
Direction
Distance
Elevation   Site

| MAP FINDINGS |
| --- |

Database(s)

EDR ID Number
EPA ID Number

**WINALL #18  (Continued)**                                                                                              **S103066090**

| | |
|---|---|
| Region: | 4 |
| Order #: | Not reported |
| Npdes# CA#: | Not reported |
| Major-Minor: | Not reported |
| Npdes Type: | Not reported |
| Reclamation: | Not reported |
| Dredge Fill Fee: | Not reported |
| 301H: | Not reported |
| Application Fee Amt Received: | Not reported |
| Status: | Never Active |
| Status Date: | 02/20/2013 |
| Effective Date: | Not reported |
| Expiration/Review Date: | Not reported |
| Termination Date: | Not reported |
| WDR Review - Amend: | Not reported |
| WDR Review - Revise/Renew: | Not reported |
| WDR Review - Rescind: | Not reported |
| WDR Review - No Action Required: | Not reported |
| WDR Review - Pending: | Not reported |
| WDR Review - Planned: | Not reported |
| Status Enrollee: | N |
| Individual/General: | I |
| Fee Code: | Not reported |
| Direction/Voice: | Passive |
| Enforcement Id(EID): | 230266 |
| Region: | 4 |
| Order / Resolution Number: | UNKNOWN |
| Enforcement Action Type: | 13267 Letter |
| Effective Date: | 07/07/2000 |
| Adoption/Issuance Date: | Not reported |
| Achieve Date: | Not reported |
| Termination Date: | Not reported |
| ACL Issuance Date: | Not reported |
| EPL Issuance Date: | Not reported |
| Status: | Historical |
| Title: | Enforcement - 902320043 |
| Description: | 13267 Letter sent 7/7/00 for incomplete 1Q00 groundwater monitoring report. |
| Program: | UST |
| Latest Milestone Completion Date: | Not reported |
| # Of Programs1: | 1 |
| Total Assessment Amount: | $0.00 |
| Initial Assessed Amount: | $0.00 |
| Liability $ Amount: | $0.00 |
| Project $ Amount: | $0.00 |
| Liability $ Paid: | $0.00 |
| Project $ Completed: | $0.00 |
| Total $ Paid/Completed Amount: | $0.00 |

| Map ID Direction Distance Elevation | Site | | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|---|

**K51**
**South**
**1/4-1/2**
**0.438 mi.**
**2313 ft.**

**Relative:**
**Lower**

**Actual:**
**83 ft.**

**GOODYEAR TIRE & RUBBER**
**10704 VENICE BLVD**
**CULVER CITY, CA  90232**

**Site 2 of 3 in cluster K**

LUST REG 4:
| | |
|---|---|
| Region: | 4 |
| Regional Board: | 04 |
| County: | Los Angeles |
| Facility Id: | R-07167 |
| Status: | Case Closed |
| Substance: | 1 |
| Substance Quantity: | Not reported |
| Local Case No: | Not reported |
| Case Type: | Soil |
| Abatement Method Used at the Site: | Not reported |
| Global ID: | T0603704756 |
| W Global ID: | Not reported |
| Staff: | UNK |
| Local Agency: | 19000 |
| Cross Street: | OVERLAND DR |
| Enforcement Type: | Not reported |
| Date Leak Discovered: | Not reported |
| Date Leak First Reported: | 4/25/1996 |
| Date Leak Record Entered: | 5/2/1996 |
| Date Confirmation Began: | Not reported |
| Date Leak Stopped: | Not reported |
| Date Case Last Changed on Database: | 4/25/1996 |
| Date the Case was Closed: | 4/25/1996 |
| How Leak Discovered: | Not reported |
| How Leak Stopped: | Not reported |
| Cause of Leak: | Not reported |
| Leak Source: | Not reported |
| Operator: | Not reported |
| Water System: | Not reported |
| Well Name: | Not reported |
| Approx. Dist To Production Well (ft): | 2970.3355857865042805753061365 |
| Source of Cleanup Funding: | Not reported |
| Preliminary Site Assessment Workplan Submitted: | Not reported |
| Preliminary Site Assessment Began: | Not reported |
| Pollution Characterization Began: | Not reported |
| Remediation Plan Submitted: | Not reported |
| Remedial Action Underway: | Not reported |
| Post Remedial Action Monitoring Began: | Not reported |
| Enforcement Action Date: | Not reported |
| Historical Max MTBE Date: | Not reported |
| Hist Max MTBE Conc in Groundwater: | Not reported |
| Hist Max MTBE Conc in Soil: | Not reported |
| Significant Interim Remedial Action Taken: | Not reported |
| GW Qualifier: | Not reported |
| Soil Qualifier: | Not reported |
| Organization: | Not reported |
| Owner Contact: | Not reported |
| Respons ble Party: | GOODYEAR TIRE & RUBBER |
| RP Address: | 4091 RIVERSIDE DR, SUITE 110, CHINO  CA  91710-6501 |
| Program: | LUST |
| Lat/Long: | 34.0183912 / -1 |
| Local Agency Staff: | Not reported |

**LUST**   S102061855
**N/A**

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**GOODYEAR TIRE & RUBBER  (Continued)**                                                    **S102061855**

| | |
|---|---|
| Beneficial Use: | Not reported |
| Priority: | Not reported |
| Cleanup Fund Id: | Not reported |
| Suspended: | Not reported |
| Assigned Name: | Not reported |
| Summary: | MTBE INVESTIGATION |

---

**K52**
**South**
**1/4-1/2**
**0.438 mi.**
**2313 ft.**

**GOODYEAR TIRE & RUBBER**
**10704 VENICE BLVD**
**CULVER CITY, CA  90232**

**HIST CORTESE**   **S100944479**
**LUST**   **N/A**

**Site 3 of 3 in cluster K**

**Relative:**
**Lower**

**Actual:**
**83 ft.**

HIST CORTESE:

| | |
|---|---|
| Region: | CORTESE |
| Facility County Code: | 19 |
| Reg By: | LTNKA |
| Reg Id: | R-07167 |

LUST:

| | |
|---|---|
| Region: | STATE |
| Global Id: | T0603704756 |
| Latitude: | 34.01822 |
| Longitude: | -118.406982 |
| Case Type: | LUST Cleanup Site |
| Status: | Completed - Case Closed |
| Status Date: | 04/25/1996 |
| Lead Agency: | LOS ANGELES COUNTY |
| Case Worker: | JOA |
| Local Agency: | LOS ANGELES COUNTY |
| RB Case Number: | R-07167 |
| LOC Case Number: | Not reported |
| File Location: | Not reported |
| Potential Media Affect: | Soil |
| Potential Contaminants of Concern: | Aviation |
| Site History: | Not reported |

Click here to access the California GeoTracker records for this facility:

Contact:

| | |
|---|---|
| Global Id: | T0603704756 |
| Contact Type: | Regional Board Caseworker |
| Contact Name: | YUE RONG |
| Organization Name: | LOS ANGELES RWQCB (REGION 4) |
| Address: | 320 W. 4TH ST., SUITE 200 |
| City: | Los Angeles |
| Email: | yrong@waterboards.ca.gov |
| Phone Number: | Not reported |

| | |
|---|---|
| Global Id: | T0603704756 |
| Contact Type: | Local Agency Caseworker |
| Contact Name: | JOHN AWUJO |
| Organization Name: | LOS ANGELES COUNTY |
| Address: | 900 S FREMONT AVE |
| City: | ALHAMBRA |
| Email: | jawujo@dpw.lacounty.gov |
| Phone Number: | 6264583507 |

| Map ID Direction Distance Elevation | Site | | MAP FINDINGS | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|---|---|

**GOODYEAR TIRE & RUBBER  (Continued)**                                                            **S100944479**

Status History:
Global Id:                    T0603704756
Status:                       Open - Case Begin Date
Status Date:                  04/25/1996

Global Id:                    T0603704756
Status:                       Completed - Case Closed
Status Date:                  04/25/1996

Regulatory Activities:
Global Id:                    T0603704756
Action Type:                  Other
Date:                         04/25/1996
Action:                       Leak Reported

---

**L53**        **REPLANET LLC**                                                   **SWRCY**  **S107138235**
**NE**         **9860 NATIONAL BLVD**                                                       **N/A**
**1/4-1/2**    **CHEVIOT HILLS, CA  90034**
**0.460 mi.**
**2428 ft.**   **Site 1 of 2 in cluster L**

**Relative:**     SWRCY:
**Higher**           Reg Id:                      161302
                     Cert Id:                     RC161302.001
**Actual:**          Mailing Address:             800 N Haven Ave Suite 120
**128 ft.**          Mailing City:                Ontario
                     Mailing State:               CA
                     Mailing Zip Code:            91764
                     Website:                     http://www.replanetusa.com
                     Email:                       jennifer.june@replanet.com
                     Phone Number:                (951) 520-1700
                     Grand Father:                N
                     Rural:                       N
                     Operation Begin Date:        06/01/2012
                     Aluminium:                   Y
                     Glass:                       Y
                     Plastic:                     Y
                     Bimetal:                     Y
                     Agency:                      N/A
                     Monday Hours Of Operation:   CLOSED
                     Tuesday Hours Of Operation:  9:00 am - 4:30 pm; Closed 1:00 pm - 1:30 pm
                     Wednesday Hours Of Operation: 9:00 am - 4:30 pm; Closed 1:00 pm - 1:30 pm
                     Thursday Hours Of Operation: 9:00 am - 4:30 pm; Closed 1:00 pm - 1:30 pm
                     Friday Hours Of Operation:   9:00 am - 4:30 pm; Closed 1:00 pm - 1:30 pm
                     Saturday Hours Of Operation: 9:00 am - 4:30 pm; Closed 1:00 pm - 1:30 pm
                     Sunday Hours Of Operation:   CLOSED
                     Organization ID:             151891
                     Organization Name:           rePLANET LLC

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

MAP FINDINGS

| | | | |
|---|---|---|---|
| **L54** | **DYNASTY CLEANERS** | **SLIC** | **S104404883** |
| **NE** | **9836 NATIONAL BLVD** | **DRYCLEANERS** | **N/A** |
| **1/4-1/2** | **LOS ANGELES, CA 90034** | **ENF** | |
| **0.482 mi.** | | | |
| **2547 ft.** | **Site 2 of 2 in cluster L** | | |

**Relative:**
**Higher**

**Actual:**
**131 ft.**

SLIC:

| | |
|---|---|
| Region: | STATE |
| **Facility Status:** | **Open - Remediation** |
| Status Date: | 02/16/2007 |
| Global Id: | SL2043D1561 |
| Lead Agency: | LOS ANGELES RWQCB (REGION 4) |
| Lead Agency Case Number: | Not reported |
| Latitude: | 34.0308310842613 |
| Longitude: | -118.400965478851 |
| Case Type: | Cleanup Program Site |
| Case Worker: | BA |
| Local Agency: | Not reported |
| RB Case Number: | 0794 |
| File Location: | Regional Board |
| Potential Media Affected: | Aquifer used for drinking water supply, Soil, Soil Vapor |
| Potential Contaminants of Concern: | Not reported |
| Site History: | The site is a 10-unit retail shopping center and Dynasty Cleaners, a retail dry-cleaning facility, occupies the northernmost unit in the building at the site. Dry cleaning operations have been conducted at the site since approximately the 1960s. After a preliminary site assessment, coducted for a bank for a refinicing request, found out impact to the site, extensive site investigations were conducted from 1998 to 2007 and indicated that the soil, soil vapor and groundwater were contaminated with perchloroethyelene (PCE), trichloroethylene (TCE) and other volatile organic compounds (VOCs) as a result of release of chemicals used in the dry cleaning operations. A soil vapor extraction (SVE) system and an air-sparge system (AS) have been operating at the site since February 16, 2007 and December 28, 2007, respectively to clean up the site. A quarterly remediation status report together with a semi-annual groundwater monitoring report is being submitted by the site owner. In April 2011, approximately 23,535 gallons of sodium permanganate solution was injected into the core zone of the PCE plume to enhance the groundwater remediation. Further rounds of injection will continue based on the outcome of the completed injection. |

Click here to access the California GeoTracker records for this facility:

SLIC REG 4:

| | |
|---|---|
| Region: | 4 |
| Facility Status: | Site Assessment |
| SLIC: | 0794 |
| Substance: | VOCs |
| Staff: | SSH |

DRYCLEANERS:

| | |
|---|---|
| EPA Id: | CAL000307746 |
| NAICS Code: | 81232 |
| NAICS Description: | Drycleaning and Laundry Services (except Coin-Operated) |
| SIC Code: | 7211 |
| SIC Description: | Power Laundries, Family and Commercial |
| Create Date: | 06/08/2006 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**DYNASTY CLEANERS  (Continued)**                                                     **S104404883**

| | |
|---|---|
| Facility Active: | Yes |
| Inactive Date: | Not reported |
| Facility Addr2: | Not reported |
| Owner Name: | JACOB RAZI |
| Owner Address: | 11411 DONA TERESA DR |
| Owner Address 2: | Not reported |
| Owner Telephone: | 3236504447 |
| Contact Name: | JACOB RAZI |
| Contact Address: | 9836 NATIONAL BLVD |
| Contact Address 2: | Not reported |
| Contact Telephone: | 3108361180 |
| Mailing Name: | Not reported |
| Mailing Address 1: | 9836 NATIONAL BLVD |
| Mailing Address 2: | Not reported |
| Mailing City: | LOS ANGELES |
| Mailing State: | CA |
| Mailing Zip: | 900342713 |
| Owner Fax: | Not reported |
| Region Code: | 3108888719 |

ENF:

| | |
|---|---|
| Region: | 4 |
| Facility Id: | 220602 |
| Agency Name: | Doubletree Investment Inc. |
| Place Type: | Facility |
| Place Subtype: | Not reported |
| Facility Type: | All other facilities |
| Agency Type: | Privately-Owned Business |
| # Of Agencies: | 1 |
| Place Latitude: | 34.030888 |
| Place Longitude: | -118.401734 |
| SIC Code 1: | Not reported |
| SIC Desc 1: | Not reported |
| SIC Code 2: | Not reported |
| SIC Desc 2: | Not reported |
| SIC Code 3: | Not reported |
| SIC Desc 3: | Not reported |
| NAICS Code 1: | Not reported |
| NAICS Desc 1: | Not reported |
| NAICS Code 2: | Not reported |
| NAICS Desc 2: | Not reported |
| NAICS Code 3: | Not reported |
| NAICS Desc 3: | Not reported |
| # Of Places: | 1 |
| Source Of Facility: | Reg Meas |
| Design Flow: | Not reported |
| Threat To Water Quality: | Not reported |
| Complexity: | Not reported |
| Pretreatment: | Not reported |
| Facility Waste Type: | Not reported |
| Facility Waste Type 2: | Not reported |
| Facility Waste Type 3: | Not reported |
| Facility Waste Type 4: | Not reported |
| Program: | SLIC |
| Program Category1: | TANKS |
| Program Category2: | TANKS |
| # Of Programs: | 1 |

| Map ID | | | | |
|---|---|---|---|---|
| Direction | | | | |
| Distance | | | | EDR ID Number |
| Elevation | Site | | Database(s) | EPA ID Number |

<div align="center">MAP FINDINGS</div>

**DYNASTY CLEANERS  (Continued)**                                                                 **S104404883**

| | |
|---|---|
| WDID: | 4SLIC794 |
| Reg Measure Id: | 167728 |
| Reg Measure Type: | Unregulated |
| Region: | 4 |
| Order #: | Not reported |
| Npdes# CA#: | Not reported |
| Major-Minor: | Not reported |
| Npdes Type: | Not reported |
| Reclamation: | Not reported |
| Dredge Fill Fee: | Not reported |
| 301H: | Not reported |
| Application Fee Amt Received: | Not reported |
| Status: | Never Active |
| Status Date: | 02/20/2013 |
| Effective Date: | Not reported |
| Expiration/Review Date: | Not reported |
| Termination Date: | Not reported |
| WDR Review - Amend: | Not reported |
| WDR Review - Revise/Renew: | Not reported |
| WDR Review - Rescind: | Not reported |
| WDR Review - No Action Required: | Not reported |
| WDR Review - Pending: | Not reported |
| WDR Review - Planned: | Not reported |
| Status Enrollee: | N |
| Individual/General: | I |
| Fee Code: | Not reported |
| Direction/Voice: | Passive |
| Enforcement Id(EID): | 228182 |
| Region: | 4 |
| Order / Resolution Number: | SEL |
| Enforcement Action Type: | Staff Enforcement Letter |
| Effective Date: | 11/17/2000 |
| Adoption/Issuance Date: | Not reported |
| Achieve Date: | 2/26/2001 |
| Termination Date: | 11/17/2000 |
| ACL Issuance Date: | Not reported |
| EPL Issuance Date: | Not reported |
| Status: | Historical |
| Title: | Enforcement - 4SLIC794 |
| Description: | Notice of Noncompliance sent 11/17/00 for 4 overdue groundwater monitoring reports. |
| Program: | SLIC |
| Latest Milestone Completion Date: | Not reported |
| # Of Programs1: | 1 |
| Total Assessment Amount: | $0.00 |
| Initial Assessed Amount: | $0.00 |
| Liability $ Amount: | $0.00 |
| Project $ Amount: | $0.00 |
| Liability $ Paid: | $0.00 |
| Project $ Completed: | $0.00 |
| Total $ Paid/Completed Amount: | $0.00 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

| | | | |
|---|---|---|---|
| **55**<br>**NE**<br>**1/2-1**<br>**0.580 mi.**<br>**3062 ft.** | **GAS SERVICE STATION**<br>**9930 NATIONAL BLVD.**<br>**LOS ANGELES, CA  90034** | **Notify 65** | **S100178564**<br>**N/A** |

**Relative:**
**Higher**

**Actual:**
**129 ft.**

NOTIFY 65:
   Date Reported:        Not reported
   Staff Initials:          Not reported
   Board File Number:   Not reported
   Facility Type:        Not reported
   Discharge Date:      Not reported
   Incident Description:  90034-2721

---

| | | | |
|---|---|---|---|
| **56**<br>**South**<br>**1/2-1**<br>**0.843 mi.**<br>**4452 ft.** | **OHMEGA TECHNOLOGIES INC**<br>**4031 ELENDA ST**<br>**CULVER CITY, CA  90232** | **RCRA-SQG**<br>**FINDS**<br>**NPDES**<br>**LA Co. Site Mitigation**<br>**LOS ANGELES CO. HMS**<br>**HAZNET**<br>**ENVIROSTOR**<br>**WDS** | **1000202352**<br>**CAD981397391** |

**Relative:**
**Lower**

**Actual:**
**64 ft.**

RCRA-SQG:
   Date form received by agency: 04/21/1986
   Facility name:          OHMEGA TECHNOLOGIES INC
   Facility address:        4031 ELENDA ST
                        CULVER CITY, CA 90232
   EPA ID:                CAD981397391
   Contact:               ENVIRONMENTAL  MANAGER
   Contact address:         4031 ELENDA ST
                        CULVER CITY, CA 90232
   Contact country:         US
   Contact telephone:      (213) 559-4400
   Contact email:          Not reported
   EPA Region:            09
   Classification:          Small Small Quantity Generator
   Description:            Handler: generates more than 100 and less than 1000 kg of hazardous
                        waste during any calendar month and accumulates less than 6000 kg of
                        hazardous waste at any time; or generates 100 kg or less of hazardous
                        waste during any calendar month, and accumulates more than 1000 kg of
                        hazardous waste at any time

Owner/Operator Summary:
   Owner/operator name:    NOT REQUIRED
   Owner/operator address:  NOT REQUIRED
                        NOT REQUIRED, ME 99999
   Owner/operator country:  Not reported
   Owner/operator telephone: (415) 555-1212
   Legal status:           Private
   Owner/Operator Type:    Operator
   Owner/Op start date:    Not reported
   Owner/Op end date:     Not reported

   Owner/operator name:    ALAN D LEVE
   Owner/operator address:  NOT REQUIRED
                        NOT REQUIRED, ME 99999
   Owner/operator country:  Not reported
   Owner/operator telephone: (415) 555-1212

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center">MAP FINDINGS</div>

**OHMEGA TECHNOLOGIES INC  (Continued)**                                                      **1000202352**

| | |
|---|---|
| Legal status: | Private |
| Owner/Operator Type: | Owner |
| Owner/Op start date: | Not reported |
| Owner/Op end date: | Not reported |

Handler Activities Summary:

| | |
|---|---|
| U.S. importer of hazardous waste: | No |
| Mixed waste (haz. and radioactive): | No |
| Recycler of hazardous waste: | No |
| Transporter of hazardous waste: | No |
| Treater, storer or disposer of HW: | No |
| Underground injection activity: | No |
| On-site burner exemption: | No |
| Furnace exemption: | No |
| Used oil fuel burner: | No |
| Used oil processor: | No |
| User oil refiner: | No |
| Used oil fuel marketer to burner: | No |
| Used oil Specification marketer: | No |
| Used oil transfer facility: | No |
| Used oil transporter: | No |

| | |
|---|---|
| Violation Status: | No violations found |

FINDS:

| | |
|---|---|
| Registry ID: | 110002693504 |

Environmental Interest/Information System

California Hazardous Waste Tracking System - Datamart (HWTS-DATAMART) provides California with information on hazardous waste shipments for generators, transporters, and treatment, storage, and disposal facilities.

RCRAInfo is a national information system that supports the Resource Conservation and Recovery Act (RCRA) program through the tracking of events and activities related to facilities that generate, transport, and treat, store, or dispose of hazardous waste. RCRAInfo allows RCRA program staff to track the notification, permit, compliance, and corrective action activities required under RCRA.

NPDES:

| | |
|---|---|
| Npdes Number: | CAS000001 |
| Facility Status: | Active |
| Agency Id: | 0 |
| Region: | 4 |
| Regulatory Measure Id: | 189823 |
| Order No: | 97-03-DWQ |
| Regulatory Measure Type: | Enrollee |
| Place Id: | Not reported |
| WDID: | 4 19I009533 |
| Program Type: | Industrial |
| Adoption Date Of Regulatory Measure: | Not reported |
| Effective Date Of Regulatory Measure: | 12/02/1992 |
| Expiration Date Of Regulatory Measure: | Not reported |
| Termination Date Of Regulatory Measure: | Not reported |

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation   Site

Database(s)

EDR ID Number
EPA ID Number

**OHMEGA TECHNOLOGIES INC  (Continued)**                                1000202352

| | |
|---|---|
| Discharge Name: | Omega Tech Inc |
| Discharge Address: | 4031 Elenda St |
| Discharge City: | Culver City |
| Discharge State: | California |
| Discharge Zip: | 90232 |

LA Co. Site Mitigation:

| | |
|---|---|
| Facility ID: | FA0009754 |
| Site ID: | SD0010754 |
| Jurisdiction: | County |
| Case ID: | RO0010754 |
| Abated: | Not reported |
| Assigned To: | Not reported |
| Entered Date: | 05/11/2004 |

LOS ANGELES CO. HMS:

| | |
|---|---|
| Region: | LA |
| Facility Id: | 006929-047481 |
| Facility Type: | SS6 |
| Facility Status: | Closed |
| Area: | 2M |
| Permit Number: | CGI009533 |
| Permit Status: | Closed |

| | |
|---|---|
| Region: | LA |
| Facility Id: | 006929-I07164 |
| Facility Type: | I01 |
| Facility Status: | Permit |
| Area: | 2M |
| Permit Number: | 00010641C |
| Permit Status: | Closed |

HAZNET:

| | |
|---|---|
| envid: | 1000202352 |
| Year: | 2013 |
| GEPAID: | CAD981397391 |
| Contact: | DANIEL BRANDLER-TECH MGR |
| Telephone: | 3105594400 |
| Mailing Name: | Not reported |
| Mailing Address: | 4031 ELENDA ST |
| Mailing City,St,Zip: | CULVER CITY, CA 902323723 |
| Gen County: | Los Angeles |
| TSD EPA ID: | NVT330010000 |
| TSD County: | 99 |
| Waste Category: | Not reported |
| Disposal Method: | Landfill Or Surface Impoundment That Will Be Closed As Landfill( To Include On-Site Treatment And/Or Stabilization) |
| Tons: | 0.25 |
| Facility County: | Not reported |

| | |
|---|---|
| envid: | 1000202352 |
| Year: | 2013 |
| GEPAID: | CAD981397391 |
| Contact: | DANIEL BRANDLER-TECH MGR |
| Telephone: | 3105594400 |
| Mailing Name: | Not reported |

| | MAP FINDINGS | |

**OHMEGA TECHNOLOGIES INC  (Continued)**     1000202352

| | |
|---|---|
| Mailing Address: | 4031 ELENDA ST |
| Mailing City,St,Zip: | CULVER CITY, CA 902323723 |
| Gen County: | Los Angeles |
| TSD EPA ID: | NVT330010000 |
| TSD County: | 99 |
| Waste Category: | Not reported |
| Disposal Method: | Landfill Or Surface Impoundment That Will Be Closed As Landfill( To Include On-Site Treatment And/Or Stabilization) |
| Tons: | 0.475 |
| Facility County: | Not reported |

| | |
|---|---|
| envid: | 1000202352 |
| Year: | 2013 |
| GEPAID: | CAD981397391 |
| Contact: | DANIEL BRANDLER-TECH MGR |
| Telephone: | 3105594400 |
| Mailing Name: | Not reported |
| Mailing Address: | 4031 ELENDA ST |
| Mailing City,St,Zip: | CULVER CITY, CA 902323723 |
| Gen County: | Los Angeles |
| TSD EPA ID: | NVT330010000 |
| TSD County: | 99 |
| Waste Category: | Not reported |
| Disposal Method: | Landfill Or Surface Impoundment That Will Be Closed As Landfill( To Include On-Site Treatment And/Or Stabilization) |
| Tons: | 0.4 |
| Facility County: | Not reported |

| | |
|---|---|
| envid: | 1000202352 |
| Year: | 2012 |
| GEPAID: | CAD981397391 |
| Contact: | DANIEL BRANDLER-TECH MGR |
| Telephone: | 3105594400 |
| Mailing Name: | Not reported |
| Mailing Address: | 4031 ELENDA ST |
| Mailing City,St,Zip: | CULVER CITY, CA 902323723 |
| Gen County: | Los Angeles |
| TSD EPA ID: | NVT330010000 |
| TSD County: | 99 |
| Waste Category: | Not reported |
| Disposal Method: | Landfill Or Surface Impoundment That Will Be Closed As Landfill( To Include On-Site Treatment And/Or Stabilization) |
| Tons: | 0.22935 |
| Facility County: | Los Angeles |

| | |
|---|---|
| envid: | 1000202352 |
| Year: | 2012 |
| GEPAID: | CAD981397391 |
| Contact: | DANIEL BRANDLER-TECH MGR |
| Telephone: | 3105594400 |
| Mailing Name: | Not reported |
| Mailing Address: | 4031 ELENDA ST |
| Mailing City,St,Zip: | CULVER CITY, CA 902323723 |
| Gen County: | Los Angeles |
| TSD EPA ID: | CAD981696420 |
| TSD County: | Los Angeles |
| Waste Category: | Not reported |

| Map ID | | | EDR ID Number |
|---|---|---|---|
| Direction | MAP FINDINGS | | |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

**OHMEGA TECHNOLOGIES INC  (Continued)**           **1000202352**

| | |
|---|---|
| Disposal Method: | Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Tons: | 1.668 |
| Facility County: | Los Angeles |

<u>Click this hyperlink</u> while viewing on your computer to access
115 additional CA_HAZNET: record(s) in the EDR Site Report.

ENVIROSTOR:
| | |
|---|---|
| Facility ID: | 19300124 |
| Status: | Refer: Other Agency |
| Status Date: | 08/31/1995 |
| Site Code: | Not reported |
| Site Type: | Historical |
| Site Type Detailed: | * Historical |
| Acres: | Not reported |
| NPL: | NO |
| Regulatory Agencies: | NONE SPECIFIED |
| Lead Agency: | NONE SPECIFIED |
| Program Manager: | Not reported |
| Supervisor: | Referred - Not Assigned |
| Division Branch: | Cleanup Chatsworth |
| Assembly: | 54 |
| Senate: | 26 |
| Special Program: | * Site Char & Assess Grant (CERCLA 104) |
| Restricted Use: | NO |
| Site Mgmt Req: | NONE SPECIFIED |
| Funding: | Not reported |
| Latitude: | 34.01252 |
| Longitude: | -118.4087 |
| APN: | 4208024017 |
| Past Use: | NONE SPECIFIED |
| Potential COC: | * UNSPECIFIED ACID SOLUTION * UNSPECIFIED SOLVENT MIXTURES * POLYMERIC RESIN WASTE * UNSPECIFIED ORGANIC LIQUID MIXTURE |
| Confirmed COC: | NONE SPECIFIED |
| Potential Description: | NONE SPECIFIED |
| Alias Name: | OHMEGA TECHNOLOGIES, INC |
| Alias Type: | Alternate Name |
| Alias Name: | 4208024017 |
| Alias Type: | APN |
| Alias Name: | 19300124 |
| Alias Type: | Envirostor ID Number |

Completed Info:
| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | * Discovery |
| Completed Date: | 01/26/1983 |
| Comments: | FACILITY IDENTIFIED LA CHAM OF COMM BUS DIR 1971 PLASTIC LAMINATION |

| | |
|---|---|
| Future Area Name: | Not reported |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |
| Schedule Area Name: | Not reported |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Not reported |

| Map ID | | EDR ID Number |
|---|---|---|
| Direction | | |
| Distance | | |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center;">MAP FINDINGS</div>

**OHMEGA TECHNOLOGIES INC  (Continued)**　　　　　　　　　　　　　　　　　1000202352

|  | |
|---|---|
| Schedule Due Date: | Not reported |
| Schedule Revised Date: | Not reported |
| | |
| Facility ID: | 71002813 |
| Status: | Refer: Other Agency |
| Status Date: | Not reported |
| Site Code: | Not reported |
| Site Type: | Tiered Permit |
| Site Type Detailed: | Tiered Permit |
| Acres: | Not reported |
| NPL: | NO |
| Regulatory Agencies: | NONE SPECIFIED |
| Lead Agency: | NONE SPECIFIED |
| Program Manager: | Not reported |
| Supervisor: | Not reported |
| Division Branch: | Cleanup Chatsworth |
| Assembly: | 54 |
| Senate: | 26 |
| Special Program: | Not reported |
| Restricted Use: | NO |
| Site Mgmt Req: | NONE SPECIFIED |
| Funding: | Not reported |
| Latitude: | 34.01252 |
| Longitude: | -118.4087 |
| APN: | NONE SPECIFIED |
| Past Use: | NONE SPECIFIED |
| Potential COC: | NONE SPECIFIED |
| Confirmed COC: | NONE SPECIFIED |
| Potential Description: | NONE SPECIFIED |
| Alias Name: | CAD981397391 |
| Alias Type: | EPA Identification Number |
| Alias Name: | 110002693504 |
| Alias Type: | EPA (FRS #) |
| Alias Name: | 71002813 |
| Alias Type: | Envirostor ID Number |

Completed Info:

| | |
|---|---|
| Completed Area Name: | Not reported |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Not reported |
| Completed Date: | Not reported |
| Comments: | Not reported |
| | |
| Future Area Name: | Not reported |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |
| Schedule Area Name: | Not reported |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Not reported |
| Schedule Due Date: | Not reported |
| Schedule Revised Date: | Not reported |

WDS:

| | |
|---|---|
| Facility ID: | 4  19I009533 |
| Facility Type: | Industrial - Facility that treats and/or disposes of liquid or semisolid wastes from any servicing, producing, manufacturing or |

<div style="text-align:center;">**MAP FINDINGS**</div>

**OHMEGA TECHNOLOGIES INC  (Continued)**          1000202352

| | |
|---|---|
| | processing operation of whatever nature, including mining, gravel washing, geothermal operations, air conditioning, ship building and repairing, oil production, storage and disposal operations, water pumping. |
| Facility Status: | Active - Any facility with a continuous or seasonal discharge that is under Waste Discharge Requirements. |
| NPDES Number: | CAS000001 The 1st 2 characters designate the state. The remaining 7 are assigned by the Regional Board |
| Subregion: | 4 |
| Facility Telephone: | 3105594400 |
| Facility Contact: | DANIEL BRANDLER |
| Agency Name: | OHMEGA TECHNOLOGIES INC |
| Agency Address: | 4031 Elenda St |
| Agency City,St,Zip: | Culver City 902323799 |
| Agency Contact: | DANIEL BRANDLER |
| Agency Telephone: | 3105594400 |
| Agency Type: | Private |
| SIC Code: | 0 |
| SIC Code 2: | Not reported |
| Primary Waste Type: | Not reported |
| Primary Waste: | Not reported |
| Waste Type2: | Not reported |
| Waste2: | Not reported |
| Primary Waste Type: | Not reported |
| Secondary Waste: | Not reported |
| Secondary Waste Type: | Not reported |
| Design Flow: | 0 |
| Baseline Flow: | 0 |
| Reclamation: | Not reported |
| POTW: | Not reported |
| Treat To Water: | Minor Threat to Water Quality. A violation of a regional board order should cause a relatively minor impairment of beneficial uses compared to a major or minor threat. Not: All nurds without a TTWQ will be considered a minor threat to water quality unless coded at a higher Level. A Zero (0) may be used to code those NURDS that are found to represent no threat to water quality. |
| Complexity: | Category C - Facilities having no waste treatment systems, such as cooling water dischargers or thosewho must comply through best management practices, facilities with passive waste treatment and disposal systems, such as septic systems with subsurface disposal, or dischargers having waste storage systems with land disposal such as dairy waste ponds. |

ORPHAN SUMMARY

Count: 3 records.

| City | EDR ID | Site Name | Site Address | Zip | Database(s) |
|------|--------|-----------|--------------|-----|-------------|
| LOS ANGELES | S107537504 | | ALLEY WAY AT 9501 HICKORY ST | | CDL |
| LOS ANGELES | S107537501 | | ALLEY BEHIND 9217 LAUREL ST | | CDL |
| LOS ANGELES | S109422348 | PENMAR GOLF COURSE | 1233 ROSE AVE. | | SWF/LF |

**206**

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

To maintain currency of the following federal and state databases, EDR contacts the appropriate governmental agency on a monthly or quarterly basis, as required.

**Number of Days to Update:** Provides confirmation that EDR is reporting records that have been updated within 90 days from the date the government agency made the information available to the public.

### STANDARD ENVIRONMENTAL RECORDS

***Federal NPL site list***

NPL: National Priority List
    National Priorities List (Superfund). The NPL is a subset of CERCLIS and identifies over 1,200 sites for priority cleanup under the Superfund Program. NPL sites may encompass relatively large areas. As such, EDR provides polygon coverage for over 1,000 NPL site boundaries produced by EPA's Environmental Photographic Interpretation Center (EPIC) and regional EPA offices.

| | |
|---|---|
| Date of Government Version: 12/16/2014 | Source: EPA |
| Date Data Arrived at EDR: 01/08/2015 | Telephone: N/A |
| Date Made Active in Reports: 02/09/2015 | Last EDR Contact: 04/08/2015 |
| Number of Days to Update: 32 | Next Scheduled EDR Contact: 07/20/2015 |
| | Data Release Frequency: Quarterly |

    NPL Site Boundaries

    Sources:

    EPA's Environmental Photographic Interpretation Center (EPIC)
    Telephone: 202-564-7333

| | |
|---|---|
| EPA Region 1 | EPA Region 6 |
| Telephone 617-918-1143 | Telephone: 214-655-6659 |
| EPA Region 3 | EPA Region 7 |
| Telephone 215-814-5418 | Telephone: 913-551-7247 |
| EPA Region 4 | EPA Region 8 |
| Telephone 404-562-8033 | Telephone: 303-312-6774 |
| EPA Region 5 | EPA Region 9 |
| Telephone 312-886-6686 | Telephone: 415-947-4246 |
| EPA Region 10 | |
| Telephone 206-553-8665 | |

Proposed NPL: Proposed National Priority List Sites
    A site that has been proposed for listing on the National Priorities List through the issuance of a proposed rule in the Federal Register. EPA then accepts public comments on the site, responds to the comments, and places on the NPL those sites that continue to meet the requirements for listing.

| | |
|---|---|
| Date of Government Version: 12/16/2014 | Source: EPA |
| Date Data Arrived at EDR: 01/08/2015 | Telephone: N/A |
| Date Made Active in Reports: 02/09/2015 | Last EDR Contact: 04/08/2015 |
| Number of Days to Update: 32 | Next Scheduled EDR Contact: 07/20/2015 |
| | Data Release Frequency: Quarterly |

NPL LIENS: Federal Superfund Liens
    Federal Superfund Liens. Under the authority granted the USEPA by CERCLA of 1980, the USEPA has the authority to file liens against real property in order to recover remedial action expenditures or when the property owner received notification of potential liability. USEPA compiles a listing of filed notices of Superfund Liens.

| | |
|---|---|
| Date of Government Version: 10/15/1991 | Source: EPA |
| Date Data Arrived at EDR: 02/02/1994 | Telephone: 202-564-4267 |
| Date Made Active in Reports: 03/30/1994 | Last EDR Contact: 08/15/2011 |
| Number of Days to Update: 56 | Next Scheduled EDR Contact: 11/28/2011 |
| | Data Release Frequency: No Update Planned |

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

### *Federal Delisted NPL site list*

DELISTED NPL:  National Priority List Deletions
  The National Oil and Hazardous Substances Pollution Contingency Plan (NCP) establishes the criteria that the
  EPA uses to delete sites from the NPL. In accordance with 40 CFR 300.425.(e), sites may be deleted from the
  NPL where no further response is appropriate.

| | |
|---|---|
| Date of Government Version: 12/16/2014 | Source:  EPA |
| Date Data Arrived at EDR: 01/08/2015 | Telephone:  N/A |
| Date Made Active in Reports: 02/09/2015 | Last EDR Contact: 04/08/2015 |
| Number of Days to Update: 32 | Next Scheduled EDR Contact: 07/20/2015 |
| | Data Release Frequency: Quarterly |

### *Federal CERCLIS list*

CERCLIS:  Comprehensive Environmental Response, Compensation, and Liability Information System
  CERCLIS contains data on potentially hazardous waste sites that have been reported to the USEPA by states, municipalities,
  private companies and private persons, pursuant to Section 103 of the Comprehensive Environmental Response, Compensation,
  and Liability Act (CERCLA). CERCLIS contains sites which are either proposed to or on the National Priorities
  List (NPL) and sites which are in the screening and assessment phase for possible inclusion on the NPL.

| | |
|---|---|
| Date of Government Version: 10/25/2013 | Source:  EPA |
| Date Data Arrived at EDR: 11/11/2013 | Telephone:  703-412-9810 |
| Date Made Active in Reports: 02/13/2014 | Last EDR Contact: 04/02/2015 |
| Number of Days to Update: 94 | Next Scheduled EDR Contact: 06/08/2015 |
| | Data Release Frequency: Quarterly |

FEDERAL FACILITY:  Federal Facility Site Information listing
  A listing of National Priority List (NPL) and Base Realignment and Closure (BRAC) sites found in the Comprehensive
  Environmental Response, Compensation and Liability Information System (CERCLIS) Database where EPA Federal Facilities
  Restoration and Reuse Office is involved in cleanup activities.

| | |
|---|---|
| Date of Government Version: 07/21/2014 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 10/07/2014 | Telephone:  703-603-8704 |
| Date Made Active in Reports: 10/20/2014 | Last EDR Contact: 04/08/2015 |
| Number of Days to Update: 13 | Next Scheduled EDR Contact: 07/20/2015 |
| | Data Release Frequency: Varies |

### *Federal CERCLIS NFRAP site List*

CERCLIS-NFRAP:  CERCLIS No Further Remedial Action Planned
  Archived sites are sites that have been removed and archived from the inventory of CERCLIS sites. Archived status
  indicates that, to the best of EPA's knowledge, assessment at a site has been completed and that EPA has determined
  no further steps will be taken to list this site on the National Priorities List (NPL), unless information indicates
  this decision was not appropriate or other considerations require a recommendation for listing at a later time.
  This decision does not necessarily mean that there is no hazard associated with a given site; it only means that,
  based upon available information, the location is not judged to be a potential NPL site.

| | |
|---|---|
| Date of Government Version: 10/25/2013 | Source:  EPA |
| Date Data Arrived at EDR: 11/11/2013 | Telephone:  703-412-9810 |
| Date Made Active in Reports: 02/13/2014 | Last EDR Contact: 04/02/2015 |
| Number of Days to Update: 94 | Next Scheduled EDR Contact: 06/08/2015 |
| | Data Release Frequency: Quarterly |

### *Federal RCRA CORRACTS facilities list*

CORRACTS:  Corrective Action Report
  CORRACTS identifies hazardous waste handlers with RCRA corrective action activity.

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

| | |
|---|---|
| Date of Government Version: 12/09/2014 | Source:  EPA |
| Date Data Arrived at EDR: 12/29/2014 | Telephone:  800-424-9346 |
| Date Made Active in Reports: 01/29/2015 | Last EDR Contact: 03/31/2015 |
| Number of Days to Update: 31 | Next Scheduled EDR Contact: 07/13/2015 |
| | Data Release Frequency: Quarterly |

***Federal RCRA non-CORRACTS TSD facilities list***

RCRA-TSDF:  RCRA - Treatment, Storage and Disposal
RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Transporters are individuals or entities that move hazardous waste from the generator offsite to a facility that can recycle, treat, store, or dispose of the waste. TSDFs treat, store, or dispose of the waste.

| | |
|---|---|
| Date of Government Version: 12/09/2014 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 12/29/2014 | Telephone:  (415) 495-8895 |
| Date Made Active in Reports: 01/29/2015 | Last EDR Contact: 03/31/2015 |
| Number of Days to Update: 31 | Next Scheduled EDR Contact: 07/13/2015 |
| | Data Release Frequency: Quarterly |

***Federal RCRA generators list***

RCRA-LQG:  RCRA - Large Quantity Generators
RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Large quantity generators (LQGs) generate over 1,000 kilograms (kg) of hazardous waste, or over 1 kg of acutely hazardous waste per month.

| | |
|---|---|
| Date of Government Version: 12/09/2014 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 12/29/2014 | Telephone:  (415) 495-8895 |
| Date Made Active in Reports: 01/29/2015 | Last EDR Contact: 03/31/2015 |
| Number of Days to Update: 31 | Next Scheduled EDR Contact: 07/13/2015 |
| | Data Release Frequency: Quarterly |

RCRA-SQG:  RCRA - Small Quantity Generators
RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Small quantity generators (SQGs) generate between 100 kg and 1,000 kg of hazardous waste per month.

| | |
|---|---|
| Date of Government Version: 12/09/2014 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 12/29/2014 | Telephone:  (415) 495-8895 |
| Date Made Active in Reports: 01/29/2015 | Last EDR Contact: 03/31/2015 |
| Number of Days to Update: 31 | Next Scheduled EDR Contact: 07/13/2015 |
| | Data Release Frequency: Quarterly |

RCRA-CESQG:  RCRA - Conditionally Exempt Small Quantity Generators
RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Conditionally exempt small quantity generators (CESQGs) generate less than 100 kg of hazardous waste, or less than 1 kg of acutely hazardous waste per month.

| | |
|---|---|
| Date of Government Version: 12/09/2014 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 12/29/2014 | Telephone:  (415) 495-8895 |
| Date Made Active in Reports: 01/29/2015 | Last EDR Contact: 03/31/2015 |
| Number of Days to Update: 31 | Next Scheduled EDR Contact: 07/13/2015 |
| | Data Release Frequency: Varies |

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

*Federal institutional controls / engineering controls registries*

US ENG CONTROLS:  Engineering Controls Sites List
A listing of sites with engineering controls in place. Engineering controls include various forms of caps, building foundations, liners, and treatment methods to create pathway elimination for regulated substances to enter environmental media or effect human health.

| | |
|---|---|
| Date of Government Version: 09/18/2014 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 09/19/2014 | Telephone:  703-603-0695 |
| Date Made Active in Reports: 10/20/2014 | Last EDR Contact: 02/26/2015 |
| Number of Days to Update: 31 | Next Scheduled EDR Contact: 06/15/2015 |
| | Data Release Frequency: Varies |

US INST CONTROL:  Sites with Institutional Controls
A listing of sites with institutional controls in place. Institutional controls include administrative measures, such as groundwater use restrictions, construction restrictions, property use restrictions, and post remediation care requirements intended to prevent exposure to contaminants remaining on site. Deed restrictions are generally required as part of the institutional controls.

| | |
|---|---|
| Date of Government Version: 09/18/2014 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 09/19/2014 | Telephone:  703-603-0695 |
| Date Made Active in Reports: 10/20/2014 | Last EDR Contact: 02/26/2015 |
| Number of Days to Update: 31 | Next Scheduled EDR Contact: 06/15/2015 |
| | Data Release Frequency: Varies |

LUCIS:  Land Use Control Information System
LUCIS contains records of land use control information pertaining to the former Navy Base Realignment and Closure properties.

| | |
|---|---|
| Date of Government Version: 12/03/2014 | Source:  Department of the Navy |
| Date Data Arrived at EDR: 12/12/2014 | Telephone:  843-820-7326 |
| Date Made Active in Reports: 01/29/2015 | Last EDR Contact: 02/16/2015 |
| Number of Days to Update: 48 | Next Scheduled EDR Contact: 06/01/2015 |
| | Data Release Frequency: Varies |

*Federal ERNS list*

ERNS:  Emergency Response Notification System
Emergency Response Notification System. ERNS records and stores information on reported releases of oil and hazardous substances.

| | |
|---|---|
| Date of Government Version: 09/29/2014 | Source:  National Response Center, United States Coast Guard |
| Date Data Arrived at EDR: 09/30/2014 | Telephone:  202-267-2180 |
| Date Made Active in Reports: 11/06/2014 | Last EDR Contact: 03/31/2015 |
| Number of Days to Update: 37 | Next Scheduled EDR Contact: 07/13/2015 |
| | Data Release Frequency: Annually |

*State- and tribal - equivalent NPL*

RESPONSE:  State Response Sites
Identifies confirmed release sites where DTSC is involved in remediation, either in a lead or oversight capacity. These confirmed release sites are generally high-priority and high potential risk.

| | |
|---|---|
| Date of Government Version: 03/11/2015 | Source:  Department of Toxic Substances Control |
| Date Data Arrived at EDR: 03/12/2015 | Telephone:  916-323-3400 |
| Date Made Active in Reports: 03/18/2015 | Last EDR Contact: 03/12/2015 |
| Number of Days to Update: 6 | Next Scheduled EDR Contact: 05/18/2015 |
| | Data Release Frequency: Quarterly |

*State- and tribal - equivalent CERCLIS*

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

ENVIROSTOR:  EnviroStor Database
> The Department of Toxic Substances Control's (DTSC's) Site Mitigation and Brownfields Reuse Program's (SMBRP's) EnviroStor database identifes sites that have known contamination or sites for which there may be reasons to investigate further. The database includes the following site types: Federal Superfund sites (National Priorities List (NPL)); State Response, including Military Facilities and State Superfund; Voluntary Cleanup; and School sites. EnviroStor provides similar information to the information that was available in CalSites, and provides additional site information, including, but not limited to, identification of formerly-contaminated properties that have been released for reuse, properties where environmental deed restrictions have been recorded to prevent inappropriate land uses, and risk characterization information that is used to assess potential impacts to public health and the environment at contaminated sites.

| | |
|---|---|
| Date of Government Version: 03/11/2015 | Source:  Department of Toxic Substances Control |
| Date Data Arrived at EDR: 03/12/2015 | Telephone:  916-323-3400 |
| Date Made Active in Reports: 03/18/2015 | Last EDR Contact: 03/12/2015 |
| Number of Days to Update: 6 | Next Scheduled EDR Contact: 05/18/2015 |
| | Data Release Frequency: Quarterly |

***State and tribal landfill and/or solid waste disposal site lists***

SWF/LF (SWIS):  Solid Waste Information System
> Active, Closed and Inactive Landfills. SWF/LF records typically contain an inve ntory of solid waste disposal facilities or landfills. These may be active or i nactive facilities or open dumps that failed to meet RCRA Section 4004 criteria for solid waste landfills or disposal sites.

| | |
|---|---|
| Date of Government Version: 02/16/2015 | Source:  Department of Resources Recycling and Recovery |
| Date Data Arrived at EDR: 02/17/2015 | Telephone:  916-341-6320 |
| Date Made Active in Reports: 03/03/2015 | Last EDR Contact: 02/17/2015 |
| Number of Days to Update: 14 | Next Scheduled EDR Contact: 06/01/2015 |
| | Data Release Frequency: Quarterly |

***State and tribal leaking storage tank lists***

LUST REG 1:  Active Toxic Site Investigation
> Del Norte, Humboldt, Lake, Mendocino, Modoc, Siskiyou, Sonoma, Trinity counties. For more current information, please refer to the State Water Resources Control Board's LUST database.

| | |
|---|---|
| Date of Government Version: 02/01/2001 | Source:  California Regional Water Quality Control Board North Coast (1) |
| Date Data Arrived at EDR: 02/28/2001 | Telephone:  707-570-3769 |
| Date Made Active in Reports: 03/29/2001 | Last EDR Contact: 08/01/2011 |
| Number of Days to Update: 29 | Next Scheduled EDR Contact: 11/14/2011 |
| | Data Release Frequency: No Update Planned |

LUST REG 5:  Leaking Underground Storage Tank Database
> Leaking Underground Storage Tank locations. Alameda, Alpine, Amador, Butte, Colusa, Contra Costa, Calveras, El Dorado, Fresno, Glenn, Kern, Kings, Lake, Lassen, Madera, Mariposa, Merced, Modoc, Napa, Nevada, Placer, Plumas, Sacramento, San Joaquin, Shasta, Solano, Stanislaus, Sutter, Tehama, Tulare, Tuolumne, Yolo, Yuba counties.

| | |
|---|---|
| Date of Government Version: 07/01/2008 | Source:  California Regional Water Quality Control Board Central Valley Region (5) |
| Date Data Arrived at EDR: 07/22/2008 | Telephone:  916-464-4834 |
| Date Made Active in Reports: 07/31/2008 | Last EDR Contact: 07/01/2011 |
| Number of Days to Update: 9 | Next Scheduled EDR Contact: 10/17/2011 |
| | Data Release Frequency: No Update Planned |

LUST REG 6L:  Leaking Underground Storage Tank Case Listing
> For more current information, please refer to the State Water Resources Control Board's LUST database.

| | |
|---|---|
| Date of Government Version: 09/09/2003 | Source:  California Regional Water Quality Control Board Lahontan Region (6) |
| Date Data Arrived at EDR: 09/10/2003 | Telephone:  530-542-5572 |
| Date Made Active in Reports: 10/07/2003 | Last EDR Contact: 09/12/2011 |
| Number of Days to Update: 27 | Next Scheduled EDR Contact: 12/26/2011 |
| | Data Release Frequency: No Update Planned |

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**LUST REG 2:  Fuel Leak List**
Leaking Underground Storage Tank locations. Alameda, Contra Costa, Marin, Napa, San Francisco, San Mateo, Santa Clara, Solano, Sonoma counties.

| | |
|---|---|
| Date of Government Version: 09/30/2004 | Source:  California Regional Water Quality Control Board San Francisco Bay Region (2) |
| Date Data Arrived at EDR: 10/20/2004 | Telephone:  510-622-2433 |
| Date Made Active in Reports: 11/19/2004 | Last EDR Contact: 09/19/2011 |
| Number of Days to Update: 30 | Next Scheduled EDR Contact: 01/02/2012 |
| | Data Release Frequency: Quarterly |

**LUST REG 3:  Leaking Underground Storage Tank Database**
Leaking Underground Storage Tank locations. Monterey, San Benito, San Luis Obispo, Santa Barbara, Santa Cruz counties.

| | |
|---|---|
| Date of Government Version: 05/19/2003 | Source:  California Regional Water Quality Control Board Central Coast Region (3) |
| Date Data Arrived at EDR: 05/19/2003 | Telephone:  805-542-4786 |
| Date Made Active in Reports: 06/02/2003 | Last EDR Contact: 07/18/2011 |
| Number of Days to Update: 14 | Next Scheduled EDR Contact: 10/31/2011 |
| | Data Release Frequency: No Update Planned |

**LUST REG 4:  Underground Storage Tank Leak List**
Los Angeles, Ventura counties. For more current information, please refer to the State Water Resources Control Board's LUST database.

| | |
|---|---|
| Date of Government Version: 09/07/2004 | Source:  California Regional Water Quality Control Board Los Angeles Region (4) |
| Date Data Arrived at EDR: 09/07/2004 | Telephone:  213-576-6710 |
| Date Made Active in Reports: 10/12/2004 | Last EDR Contact: 09/06/2011 |
| Number of Days to Update: 35 | Next Scheduled EDR Contact: 12/19/2011 |
| | Data Release Frequency: No Update Planned |

**LUST REG 6V:  Leaking Underground Storage Tank Case Listing**
Leaking Underground Storage Tank locations.  Inyo, Kern, Los Angeles, Mono, San Bernardino counties.

| | |
|---|---|
| Date of Government Version: 06/07/2005 | Source:  California Regional Water Quality Control Board Victorville Branch Office (6) |
| Date Data Arrived at EDR: 06/07/2005 | Telephone:  760-241-7365 |
| Date Made Active in Reports: 06/29/2005 | Last EDR Contact: 09/12/2011 |
| Number of Days to Update: 22 | Next Scheduled EDR Contact: 12/26/2011 |
| | Data Release Frequency: No Update Planned |

**LUST REG 7:  Leaking Underground Storage Tank Case Listing**
Leaking Underground Storage Tank locations.  Imperial, Riverside, San Diego, Santa Barbara counties.

| | |
|---|---|
| Date of Government Version: 02/26/2004 | Source:  California Regional Water Quality Control Board Colorado River Basin Region (7) |
| Date Data Arrived at EDR: 02/26/2004 | Telephone:  760-776-8943 |
| Date Made Active in Reports: 03/24/2004 | Last EDR Contact: 08/01/2011 |
| Number of Days to Update: 27 | Next Scheduled EDR Contact: 11/14/2011 |
| | Data Release Frequency: No Update Planned |

**LUST:  Geotracker's Leaking Underground Fuel Tank Report**
Leaking Underground Storage Tank Incident Reports. LUST records contain an inventory of reported leaking underground storage tank incidents. Not all states maintain these records, and the information stored varies by state. For more information on a particular leaking underground storage tank sites, please contact the appropriate regulatory agency.

| | |
|---|---|
| Date of Government Version: 03/13/2015 | Source:  State Water Resources Control Board |
| Date Data Arrived at EDR: 03/18/2015 | Telephone:  see region list |
| Date Made Active in Reports: 03/24/2015 | Last EDR Contact: 03/18/2015 |
| Number of Days to Update: 6 | Next Scheduled EDR Contact: 06/29/2015 |
| | Data Release Frequency: Quarterly |

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

LUST REG 9:  Leaking Underground Storage Tank Report
Orange, Riverside, San Diego counties. For more current information, please refer to the State Water Resources Control Board's LUST database.

| | |
|---|---|
| Date of Government Version: 03/01/2001 | Source:  California Regional Water Quality Control Board San Diego Region (9) |
| Date Data Arrived at EDR: 04/23/2001 | Telephone:  858-637-5595 |
| Date Made Active in Reports: 05/21/2001 | Last EDR Contact: 09/26/2011 |
| Number of Days to Update: 28 | Next Scheduled EDR Contact: 01/09/2012 |
| | Data Release Frequency: No Update Planned |

LUST REG 8:  Leaking Underground Storage Tanks
California Regional Water Quality Control Board Santa Ana Region (8). For more current information, please refer to the State Water Resources Control Board's LUST database.

| | |
|---|---|
| Date of Government Version: 02/14/2005 | Source:  California Regional Water Quality Control Board Santa Ana Region (8) |
| Date Data Arrived at EDR: 02/15/2005 | Telephone:  909-782-4496 |
| Date Made Active in Reports: 03/28/2005 | Last EDR Contact: 08/15/2011 |
| Number of Days to Update: 41 | Next Scheduled EDR Contact: 11/28/2011 |
| | Data Release Frequency: Varies |

SLIC:  Statewide SLIC Cases
The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 03/13/2015 | Source:  State Water Resources Control Board |
| Date Data Arrived at EDR: 03/18/2015 | Telephone:  866-480-1028 |
| Date Made Active in Reports: 03/24/2015 | Last EDR Contact: 03/18/2015 |
| Number of Days to Update: 6 | Next Scheduled EDR Contact: 06/29/2015 |
| | Data Release Frequency: Varies |

SLIC REG 1:  Active Toxic Site Investigations
The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 04/03/2003 | Source:  California Regional Water Quality Control Board, North Coast Region (1) |
| Date Data Arrived at EDR: 04/07/2003 | Telephone:  707-576-2220 |
| Date Made Active in Reports: 04/25/2003 | Last EDR Contact: 08/01/2011 |
| Number of Days to Update: 18 | Next Scheduled EDR Contact: 11/14/2011 |
| | Data Release Frequency: No Update Planned |

SLIC REG 2:  Spills, Leaks, Investigation & Cleanup Cost Recovery Listing
The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 09/30/2004 | Source:  Regional Water Quality Control Board San Francisco Bay Region (2) |
| Date Data Arrived at EDR: 10/20/2004 | Telephone:  510-286-0457 |
| Date Made Active in Reports: 11/19/2004 | Last EDR Contact: 09/19/2011 |
| Number of Days to Update: 30 | Next Scheduled EDR Contact: 01/02/2012 |
| | Data Release Frequency: Quarterly |

SLIC REG 3:  Spills, Leaks, Investigation & Cleanup Cost Recovery Listing
The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 05/18/2006 | Source:  California Regional Water Quality Control Board Central Coast Region (3) |
| Date Data Arrived at EDR: 05/18/2006 | Telephone:  805-549-3147 |
| Date Made Active in Reports: 06/15/2006 | Last EDR Contact: 07/18/2011 |
| Number of Days to Update: 28 | Next Scheduled EDR Contact: 10/31/2011 |
| | Data Release Frequency: Semi-Annually |

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

SLIC REG 4:  Spills, Leaks, Investigation & Cleanup Cost Recovery Listing
The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 11/17/2004 | Source:  Region Water Quality Control Board Los Angeles Region (4) |
| Date Data Arrived at EDR: 11/18/2004 | Telephone:  213-576-6600 |
| Date Made Active in Reports: 01/04/2005 | Last EDR Contact: 07/01/2011 |
| Number of Days to Update: 47 | Next Scheduled EDR Contact: 10/17/2011 |
| | Data Release Frequency: Varies |

SLIC REG 5:  Spills, Leaks, Investigation & Cleanup Cost Recovery Listing
The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 04/01/2005 | Source:  Regional Water Quality Control Board Central Valley Region (5) |
| Date Data Arrived at EDR: 04/05/2005 | Telephone:  916-464-3291 |
| Date Made Active in Reports: 04/21/2005 | Last EDR Contact: 09/12/2011 |
| Number of Days to Update: 16 | Next Scheduled EDR Contact: 12/26/2011 |
| | Data Release Frequency: Semi-Annually |

SLIC REG 6V:  Spills, Leaks, Investigation & Cleanup Cost Recovery Listing
The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 05/24/2005 | Source:  Regional Water Quality Control Board, Victorville Branch |
| Date Data Arrived at EDR: 05/25/2005 | Telephone:  619-241-6583 |
| Date Made Active in Reports: 06/16/2005 | Last EDR Contact: 08/15/2011 |
| Number of Days to Update: 22 | Next Scheduled EDR Contact: 11/28/2011 |
| | Data Release Frequency: Semi-Annually |

SLIC REG 6L:  SLIC Sites
The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 09/07/2004 | Source:  California Regional Water Quality Control Board, Lahontan Region |
| Date Data Arrived at EDR: 09/07/2004 | Telephone:  530-542-5574 |
| Date Made Active in Reports: 10/12/2004 | Last EDR Contact: 08/15/2011 |
| Number of Days to Update: 35 | Next Scheduled EDR Contact: 11/28/2011 |
| | Data Release Frequency: No Update Planned |

SLIC REG 7:  SLIC List
The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 11/24/2004 | Source:  California Regional Quality Control Board, Colorado River Basin Region |
| Date Data Arrived at EDR: 11/29/2004 | Telephone:  760-346-7491 |
| Date Made Active in Reports: 01/04/2005 | Last EDR Contact: 08/01/2011 |
| Number of Days to Update: 36 | Next Scheduled EDR Contact: 11/14/2011 |
| | Data Release Frequency: No Update Planned |

SLIC REG 8:  Spills, Leaks, Investigation & Cleanup Cost Recovery Listing
The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 04/03/2008 | Source:  California Region Water Quality Control Board Santa Ana Region (8) |
| Date Data Arrived at EDR: 04/03/2008 | Telephone:  951-782-3298 |
| Date Made Active in Reports: 04/14/2008 | Last EDR Contact: 09/12/2011 |
| Number of Days to Update: 11 | Next Scheduled EDR Contact: 12/26/2011 |
| | Data Release Frequency: Semi-Annually |

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

SLIC REG 9:  Spills, Leaks, Investigation & Cleanup Cost Recovery Listing
    The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
    from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 09/10/2007 | Source:  California Regional Water Quality Control Board San Diego Region (9) |
| Date Data Arrived at EDR: 09/11/2007 | Telephone:  858-467-2980 |
| Date Made Active in Reports: 09/28/2007 | Last EDR Contact: 08/08/2011 |
| Number of Days to Update: 17 | Next Scheduled EDR Contact: 11/21/2011 |
| | Data Release Frequency: Annually |

INDIAN LUST R10:  Leaking Underground Storage Tanks on Indian Land
    LUSTs on Indian land in Alaska, Idaho, Oregon and Washington.

| | |
|---|---|
| Date of Government Version: 02/03/2015 | Source:  EPA Region 10 |
| Date Data Arrived at EDR: 02/12/2015 | Telephone:  206-553-2857 |
| Date Made Active in Reports: 03/13/2015 | Last EDR Contact: 01/26/2015 |
| Number of Days to Update: 29 | Next Scheduled EDR Contact: 05/11/2015 |
| | Data Release Frequency: Quarterly |

INDIAN LUST R8:  Leaking Underground Storage Tanks on Indian Land
    LUSTs on Indian land in Colorado, Montana, North Dakota, South Dakota, Utah and Wyoming.

| | |
|---|---|
| Date of Government Version: 01/28/2015 | Source:  EPA Region 8 |
| Date Data Arrived at EDR: 01/30/2015 | Telephone:  303-312-6271 |
| Date Made Active in Reports: 03/13/2015 | Last EDR Contact: 01/26/2015 |
| Number of Days to Update: 42 | Next Scheduled EDR Contact: 05/11/2015 |
| | Data Release Frequency: Quarterly |

INDIAN LUST R7:  Leaking Underground Storage Tanks on Indian Land
    LUSTs on Indian land in Iowa, Kansas, and Nebraska

| | |
|---|---|
| Date of Government Version: 09/23/2014 | Source:  EPA Region 7 |
| Date Data Arrived at EDR: 11/25/2014 | Telephone:  913-551-7003 |
| Date Made Active in Reports: 01/29/2015 | Last EDR Contact: 01/26/2015 |
| Number of Days to Update: 65 | Next Scheduled EDR Contact: 05/11/2015 |
| | Data Release Frequency: Varies |

INDIAN LUST R6:  Leaking Underground Storage Tanks on Indian Land
    LUSTs on Indian land in New Mexico and Oklahoma.

| | |
|---|---|
| Date of Government Version: 01/23/2015 | Source:  EPA Region 6 |
| Date Data Arrived at EDR: 02/10/2015 | Telephone:  214-665-6597 |
| Date Made Active in Reports: 03/13/2015 | Last EDR Contact: 01/26/2015 |
| Number of Days to Update: 31 | Next Scheduled EDR Contact: 05/11/2015 |
| | Data Release Frequency: Varies |

INDIAN LUST R4:  Leaking Underground Storage Tanks on Indian Land
    LUSTs on Indian land in Florida, Mississippi and North Carolina.

| | |
|---|---|
| Date of Government Version: 09/30/2014 | Source:  EPA Region 4 |
| Date Data Arrived at EDR: 03/03/2015 | Telephone:  404-562-8677 |
| Date Made Active in Reports: 03/13/2015 | Last EDR Contact: 01/26/2015 |
| Number of Days to Update: 10 | Next Scheduled EDR Contact: 05/11/2015 |
| | Data Release Frequency: Semi-Annually |

INDIAN LUST R1:  Leaking Underground Storage Tanks on Indian Land
    A listing of leaking underground storage tank locations on Indian Land.

| | |
|---|---|
| Date of Government Version: 02/01/2013 | Source:  EPA Region 1 |
| Date Data Arrived at EDR: 05/01/2013 | Telephone:  617-918-1313 |
| Date Made Active in Reports: 11/01/2013 | Last EDR Contact: 01/30/2015 |
| Number of Days to Update: 184 | Next Scheduled EDR Contact: 05/11/2015 |
| | Data Release Frequency: Varies |

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**INDIAN LUST R5:  Leaking Underground Storage Tanks on Indian Land**
Leaking underground storage tanks located on Indian Land in Michigan, Minnesota and Wisconsin.

Date of Government Version: 01/30/2015
Date Data Arrived at EDR: 02/05/2015
Date Made Active in Reports: 03/09/2015
Number of Days to Update: 32

Source:  EPA, Region 5
Telephone:  312-886-7439
Last EDR Contact: 01/26/2015
Next Scheduled EDR Contact: 05/11/2015
Data Release Frequency: Varies

**INDIAN LUST R9:  Leaking Underground Storage Tanks on Indian Land**
LUSTs on Indian land in Arizona, California, New Mexico and Nevada

Date of Government Version: 01/08/2015
Date Data Arrived at EDR: 01/08/2015
Date Made Active in Reports: 02/09/2015
Number of Days to Update: 32

Source:  Environmental Protection Agency
Telephone:  415-972-3372
Last EDR Contact: 01/08/2015
Next Scheduled EDR Contact: 05/11/2015
Data Release Frequency: Quarterly

***State and tribal registered storage tank lists***

**UST:  Active UST Facilities**
Active UST facilities gathered from the local regulatory agencies

Date of Government Version: 03/13/2015
Date Data Arrived at EDR: 03/18/2015
Date Made Active in Reports: 03/26/2015
Number of Days to Update: 8

Source:  SWRCB
Telephone:  916-341-5851
Last EDR Contact: 03/18/2015
Next Scheduled EDR Contact: 06/29/2015
Data Release Frequency: Semi-Annually

**AST:  Aboveground Petroleum Storage Tank Facilities**
A listing of aboveground storage tank petroleum storage tank locations.

Date of Government Version: 08/01/2009
Date Data Arrived at EDR: 09/10/2009
Date Made Active in Reports: 10/01/2009
Number of Days to Update: 21

Source:  California Environmental Protection Agency
Telephone:  916-327-5092
Last EDR Contact: 07/13/2015
Next Scheduled EDR Contact: 04/13/2015
Data Release Frequency: Quarterly

**INDIAN UST R5:  Underground Storage Tanks on Indian Land**
The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 5 (Michigan, Minnesota and Wisconsin and Tribal Nations).

Date of Government Version: 01/30/2015
Date Data Arrived at EDR: 02/05/2015
Date Made Active in Reports: 03/13/2015
Number of Days to Update: 36

Source:  EPA Region 5
Telephone:  312-886-6136
Last EDR Contact: 01/26/2015
Next Scheduled EDR Contact: 05/11/2015
Data Release Frequency: Varies

**INDIAN UST R6:  Underground Storage Tanks on Indian Land**
The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 6 (Louisiana, Arkansas, Oklahoma, New Mexico, Texas and 65 Tribes).

Date of Government Version: 01/23/2015
Date Data Arrived at EDR: 02/13/2015
Date Made Active in Reports: 03/13/2015
Number of Days to Update: 28

Source:  EPA Region 6
Telephone:  214-665-7591
Last EDR Contact: 01/26/2015
Next Scheduled EDR Contact: 05/11/2015
Data Release Frequency: Semi-Annually

**INDIAN UST R7:  Underground Storage Tanks on Indian Land**
The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 7 (Iowa, Kansas, Missouri, Nebraska, and 9 Tribal Nations).

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

| | |
|---|---|
| Date of Government Version: 09/23/2014 | Source:  EPA Region 7 |
| Date Data Arrived at EDR: 11/25/2014 | Telephone:  913-551-7003 |
| Date Made Active in Reports: 01/29/2015 | Last EDR Contact: 01/26/2015 |
| Number of Days to Update: 65 | Next Scheduled EDR Contact: 05/11/2015 |
| | Data Release Frequency: Varies |

INDIAN UST R8:  Underground Storage Tanks on Indian Land
  The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 8 (Colorado, Montana, North Dakota, South Dakota, Utah, Wyoming and 27 Tribal Nations).

| | |
|---|---|
| Date of Government Version: 01/29/2015 | Source:  EPA Region 8 |
| Date Data Arrived at EDR: 01/30/2015 | Telephone:  303-312-6137 |
| Date Made Active in Reports: 03/13/2015 | Last EDR Contact: 01/26/2015 |
| Number of Days to Update: 42 | Next Scheduled EDR Contact: 05/11/2015 |
| | Data Release Frequency: Quarterly |

INDIAN UST R1:  Underground Storage Tanks on Indian Land
  The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 1 (Connecticut, Maine, Massachusetts, New Hampshire, Rhode Island, Vermont and ten Tribal Nations).

| | |
|---|---|
| Date of Government Version: 02/01/2013 | Source:  EPA, Region 1 |
| Date Data Arrived at EDR: 05/01/2013 | Telephone:  617-918-1313 |
| Date Made Active in Reports: 01/27/2014 | Last EDR Contact: 01/30/2015 |
| Number of Days to Update: 271 | Next Scheduled EDR Contact: 05/11/2015 |
| | Data Release Frequency: Varies |

INDIAN UST R10:  Underground Storage Tanks on Indian Land
  The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 10 (Alaska, Idaho, Oregon, Washington, and Tribal Nations).

| | |
|---|---|
| Date of Government Version: 02/03/2015 | Source:  EPA Region 10 |
| Date Data Arrived at EDR: 02/12/2015 | Telephone:  206-553-2857 |
| Date Made Active in Reports: 03/13/2015 | Last EDR Contact: 01/26/2015 |
| Number of Days to Update: 29 | Next Scheduled EDR Contact: 05/11/2015 |
| | Data Release Frequency: Quarterly |

INDIAN UST R9:  Underground Storage Tanks on Indian Land
  The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 9 (Arizona, California, Hawaii, Nevada, the Pacific Islands, and Tribal Nations).

| | |
|---|---|
| Date of Government Version: 12/14/2014 | Source:  EPA Region 9 |
| Date Data Arrived at EDR: 02/13/2015 | Telephone:  415-972-3368 |
| Date Made Active in Reports: 03/13/2015 | Last EDR Contact: 01/26/2015 |
| Number of Days to Update: 28 | Next Scheduled EDR Contact: 05/11/2015 |
| | Data Release Frequency: Quarterly |

INDIAN UST R4:  Underground Storage Tanks on Indian Land
  The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 4 (Alabama, Florida, Georgia, Kentucky, Mississippi, North Carolina, South Carolina, Tennessee and Tribal Nations)

| | |
|---|---|
| Date of Government Version: 09/30/2014 | Source:  EPA Region 4 |
| Date Data Arrived at EDR: 03/03/2015 | Telephone:  404-562-9424 |
| Date Made Active in Reports: 03/13/2015 | Last EDR Contact: 01/26/2015 |
| Number of Days to Update: 10 | Next Scheduled EDR Contact: 05/11/2015 |
| | Data Release Frequency: Semi-Annually |

FEMA UST:  Underground Storage Tank Listing
  A listing of all FEMA owned underground storage tanks.

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 01/01/2010
Date Data Arrived at EDR: 02/16/2010
Date Made Active in Reports: 04/12/2010
Number of Days to Update: 55

Source: FEMA
Telephone: 202-646-5797
Last EDR Contact: 01/12/2015
Next Scheduled EDR Contact: 04/27/2015
Data Release Frequency: Varies

### *State and tribal voluntary cleanup sites*

INDIAN VCP R7:  Voluntary Cleanup Priority Lisitng
A listing of voluntary cleanup priority sites located on Indian Land located in Region 7.

Date of Government Version: 03/20/2008
Date Data Arrived at EDR: 04/22/2008
Date Made Active in Reports: 05/19/2008
Number of Days to Update: 27

Source: EPA, Region 7
Telephone: 913-551-7365
Last EDR Contact: 04/20/2009
Next Scheduled EDR Contact: 07/20/2009
Data Release Frequency: Varies

INDIAN VCP R1:  Voluntary Cleanup Priority Listing
A listing of voluntary cleanup priority sites located on Indian Land located in Region 1.

Date of Government Version: 09/29/2014
Date Data Arrived at EDR: 10/01/2014
Date Made Active in Reports: 11/06/2014
Number of Days to Update: 36

Source: EPA, Region 1
Telephone: 617-918-1102
Last EDR Contact: 04/02/2015
Next Scheduled EDR Contact: 07/13/2015
Data Release Frequency: Varies

VCP:  Voluntary Cleanup Program Properties
Contains low threat level properties with either confirmed or unconfirmed releases and the project proponents have request that DTSC oversee investigation and/or cleanup activities and have agreed to provide coverage for DTSC's costs.

Date of Government Version: 03/11/2015
Date Data Arrived at EDR: 03/12/2015
Date Made Active in Reports: 03/18/2015
Number of Days to Update: 6

Source: Department of Toxic Substances Control
Telephone: 916-323-3400
Last EDR Contact: 03/12/2015
Next Scheduled EDR Contact: 05/18/2015
Data Release Frequency: Quarterly

### ADDITIONAL ENVIRONMENTAL RECORDS

### *Local Brownfield lists*

US BROWNFIELDS:  A Listing of Brownfields Sites
Brownfields are real property, the expansion, redevelopment, or reuse of which may be complicated by the presence or potential presence of a hazardous substance, pollutant, or contaminant. Cleaning up and reinvesting in these properties takes development pressures off of undeveloped, open land, and both improves and protects the environment. Assessment, Cleanup and Redevelopment Exchange System (ACRES) stores information reported by EPA Brownfields grant recipients on brownfields properties assessed or cleaned up with grant funding as well as information on Targeted Brownfields Assessments performed by EPA Regions. A listing of ACRES Brownfield sites is obtained from Cleanups in My Community. Cleanups in My Community provides information on Brownfields properties for which information is reported back to EPA, as well as areas served by Brownfields grant programs.

Date of Government Version: 12/22/2014
Date Data Arrived at EDR: 12/22/2014
Date Made Active in Reports: 01/29/2015
Number of Days to Update: 38

Source: Environmental Protection Agency
Telephone: 202-566-2777
Last EDR Contact: 03/24/2015
Next Scheduled EDR Contact: 07/06/2015
Data Release Frequency: Semi-Annually

### *Local Lists of Landfill / Solid Waste Disposal Sites*

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

ODI:  Open Dump Inventory
An open dump is defined as a disposal facility that does not comply with one or more of the Part 257 or Part 258 Subtitle D Criteria.

| | |
|---|---|
| Date of Government Version: 06/30/1985 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 08/09/2004 | Telephone:  800-424-9346 |
| Date Made Active in Reports: 09/17/2004 | Last EDR Contact: 06/09/2004 |
| Number of Days to Update: 39 | Next Scheduled EDR Contact: N/A |
| | Data Release Frequency: No Update Planned |

DEBRIS REGION 9:  Torres Martinez Reservation Illegal Dump Site Locations
A listing of illegal dump sites location on the Torres Martinez Indian Reservation located in eastern Riverside County and northern Imperial County, California.

| | |
|---|---|
| Date of Government Version: 01/12/2009 | Source:  EPA, Region 9 |
| Date Data Arrived at EDR: 05/07/2009 | Telephone:  415-947-4219 |
| Date Made Active in Reports: 09/21/2009 | Last EDR Contact: 01/26/2015 |
| Number of Days to Update: 137 | Next Scheduled EDR Contact: 05/11/2015 |
| | Data Release Frequency: No Update Planned |

SWRCY:  Recycler Database
A listing of recycling facilities in California.

| | |
|---|---|
| Date of Government Version: 03/16/2015 | Source:  Department of Conservation |
| Date Data Arrived at EDR: 03/18/2015 | Telephone:  916-323-3836 |
| Date Made Active in Reports: 03/26/2015 | Last EDR Contact: 03/18/2015 |
| Number of Days to Update: 8 | Next Scheduled EDR Contact: 06/29/2015 |
| | Data Release Frequency: Quarterly |

HAULERS:  Registered Waste Tire Haulers Listing
A listing of registered waste tire haulers.

| | |
|---|---|
| Date of Government Version: 12/01/2014 | Source:  Integrated Waste Management Board |
| Date Data Arrived at EDR: 12/01/2014 | Telephone:  916-341-6422 |
| Date Made Active in Reports: 01/23/2015 | Last EDR Contact: 02/16/2015 |
| Number of Days to Update: 53 | Next Scheduled EDR Contact: 06/01/2015 |
| | Data Release Frequency: Varies |

INDIAN ODI:  Report on the Status of Open Dumps on Indian Lands
Location of open dumps on Indian land.

| | |
|---|---|
| Date of Government Version: 12/31/1998 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 12/03/2007 | Telephone:  703-308-8245 |
| Date Made Active in Reports: 01/24/2008 | Last EDR Contact: 02/02/2015 |
| Number of Days to Update: 52 | Next Scheduled EDR Contact: 05/18/2015 |
| | Data Release Frequency: Varies |

WMUDS/SWAT:  Waste Management Unit Database
Waste Management Unit Database System. WMUDS is used by the State Water Resources Control Board staff and the Regional Water Quality Control Boards for program tracking and inventory of waste management units. WMUDS is composed of the following databases: Facility Information, Scheduled Inspections Information, Waste Management Unit Information, SWAT Program Information, SWAT Report Summary Information, SWAT Report Summary Data, Chapter 15 (formerly Subchapter 15) Information, Chapter 15 Monitoring Parameters, TPCA Program Information, RCRA Program Information, Closure Information, and Interested Parties Information.

| | |
|---|---|
| Date of Government Version: 04/01/2000 | Source:  State Water Resources Control Board |
| Date Data Arrived at EDR: 04/10/2000 | Telephone:  916-227-4448 |
| Date Made Active in Reports: 05/10/2000 | Last EDR Contact: 02/09/2015 |
| Number of Days to Update: 30 | Next Scheduled EDR Contact: 05/25/2015 |
| | Data Release Frequency: No Update Planned |

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

*Local Lists of Hazardous waste / Contaminated Sites*

US CDL:  Clandestine Drug Labs
   A listing of clandestine drug lab locations. The U.S. Department of Justice ("the Department") provides this web site as a public service. It contains addresses of some locations where law enforcement agencies reported they found chemicals or other items that indicated the presence of either clandestine drug laboratories or dumpsites. In most cases, the source of the entries is not the Department, and the Department has not verified the entry and does not guarantee its accuracy. Members of the public must verify the accuracy of all entries by, for example, contacting local law enforcement and local health departments.

   Date of Government Version: 02/25/2015       Source:  Drug Enforcement Administration
   Date Data Arrived at EDR: 03/10/2015          Telephone:  202-307-1000
   Date Made Active in Reports: 03/25/2015       Last EDR Contact: 03/03/2015
   Number of Days to Update: 15                  Next Scheduled EDR Contact: 06/15/2015
                                                 Data Release Frequency: Quarterly

HIST CAL-SITES:  Calsites Database
   The Calsites database contains potential or confirmed hazardous substance release properties. In 1996, California EPA reevaluated and significantly reduced the number of sites in the Calsites database. No longer updated by the state agency. It has been replaced by ENVIROSTOR.

   Date of Government Version: 08/08/2005       Source:  Department of Toxic Substance Control
   Date Data Arrived at EDR: 08/03/2006          Telephone:  916-323-3400
   Date Made Active in Reports: 08/24/2006       Last EDR Contact: 02/23/2009
   Number of Days to Update: 21                  Next Scheduled EDR Contact: 05/25/2009
                                                 Data Release Frequency: No Update Planned

SCH:  School Property Evaluation Program
   This category contains proposed and existing school sites that are being evaluated by DTSC for possible hazardous materials contamination. In some cases, these properties may be listed in the CalSites category depending on the level of threat to public health and safety or the environment they pose.

   Date of Government Version: 03/11/2015       Source:  Department of Toxic Substances Control
   Date Data Arrived at EDR: 03/12/2015          Telephone:  916-323-3400
   Date Made Active in Reports: 03/18/2015       Last EDR Contact: 03/12/2015
   Number of Days to Update: 6                   Next Scheduled EDR Contact: 05/18/2015
                                                 Data Release Frequency: Quarterly

TOXIC PITS:  Toxic Pits Cleanup Act Sites
   Toxic PITS Cleanup Act Sites. TOXIC PITS identifies sites suspected of containing hazardous substances where cleanup has not yet been completed.

   Date of Government Version: 07/01/1995       Source:  State Water Resources Control Board
   Date Data Arrived at EDR: 08/30/1995          Telephone:  916-227-4364
   Date Made Active in Reports: 09/26/1995       Last EDR Contact: 01/26/2009
   Number of Days to Update: 27                  Next Scheduled EDR Contact: 04/27/2009
                                                 Data Release Frequency: No Update Planned

CDL:  Clandestine Drug Labs
   A listing of drug lab locations. Listing of a location in this database does not indicate that any illegal drug lab materials were or were not present there, and does not constitute a determination that the location either requires or does not require additional cleanup work.

   Date of Government Version: 12/31/2014       Source:  Department of Toxic Substances Control
   Date Data Arrived at EDR: 03/10/2015          Telephone:  916-255-6504
   Date Made Active in Reports: 03/18/2015       Last EDR Contact: 03/09/2015
   Number of Days to Update: 8                   Next Scheduled EDR Contact: 04/27/2015
                                                 Data Release Frequency: Varies

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

US HIST CDL:  National Clandestine Laboratory Register
A listing of clandestine drug lab locations. The U.S. Department of Justice ("the Department") provides this web site as a public service. It contains addresses of some locations where law enforcement agencies reported they found chemicals or other items that indicated the presence of either clandestine drug laboratories or dumpsites. In most cases, the source of the entries is not the Department, and the Department has not verified the entry and does not guarantee its accuracy. Members of the public must verify the accuracy of all entries by, for example, contacting local law enforcement and local health departments.

| | |
|---|---|
| Date of Government Version: 02/25/2015 | Source:  Drug Enforcement Administration |
| Date Data Arrived at EDR: 03/10/2015 | Telephone:  202-307-1000 |
| Date Made Active in Reports: 03/25/2015 | Last EDR Contact: 03/03/2015 |
| Number of Days to Update: 15 | Next Scheduled EDR Contact: 06/15/2015 |
| | Data Release Frequency: No Update Planned |

### *Local Lists of Registered Storage Tanks*

CA FID UST:  Facility Inventory Database
The Facility Inventory Database (FID) contains a historical listing of active and inactive underground storage tank locations from the State Water Resource Control Board. Refer to local/county source for current data.

| | |
|---|---|
| Date of Government Version: 10/31/1994 | Source:  California Environmental Protection Agency |
| Date Data Arrived at EDR: 09/05/1995 | Telephone:  916-341-5851 |
| Date Made Active in Reports: 09/29/1995 | Last EDR Contact: 12/28/1998 |
| Number of Days to Update: 24 | Next Scheduled EDR Contact: N/A |
| | Data Release Frequency: No Update Planned |

UST MENDOCINO:  Mendocino County UST Database
A listing of underground storage tank locations in Mendocino County.

| | |
|---|---|
| Date of Government Version: 09/23/2009 | Source:  Department of Public Health |
| Date Data Arrived at EDR: 09/23/2009 | Telephone:  707-463-4466 |
| Date Made Active in Reports: 10/01/2009 | Last EDR Contact: 02/26/2015 |
| Number of Days to Update: 8 | Next Scheduled EDR Contact: 06/15/2015 |
| | Data Release Frequency: Annually |

HIST UST:  Hazardous Substance Storage Container Database
The Hazardous Substance Storage Container Database is a historical listing of UST sites. Refer to local/county source for current data.

| | |
|---|---|
| Date of Government Version: 10/15/1990 | Source:  State Water Resources Control Board |
| Date Data Arrived at EDR: 01/25/1991 | Telephone:  916-341-5851 |
| Date Made Active in Reports: 02/12/1991 | Last EDR Contact: 07/26/2001 |
| Number of Days to Update: 18 | Next Scheduled EDR Contact: N/A |
| | Data Release Frequency: No Update Planned |

SWEEPS UST:  SWEEPS UST Listing
Statewide Environmental Evaluation and Planning System. This underground storage tank listing was updated and maintained by a company contacted by the SWRCB in the early 1990's. The listing is no longer updated or maintained. The local agency is the contact for more information on a site on the SWEEPS list.

| | |
|---|---|
| Date of Government Version: 06/01/1994 | Source:  State Water Resources Control Board |
| Date Data Arrived at EDR: 07/07/2005 | Telephone:  N/A |
| Date Made Active in Reports: 08/11/2005 | Last EDR Contact: 06/03/2005 |
| Number of Days to Update: 35 | Next Scheduled EDR Contact: N/A |
| | Data Release Frequency: No Update Planned |

### *Local Land Records*

LIENS 2:  CERCLA Lien Information
A Federal CERCLA ('Superfund') lien can exist by operation of law at any site or property at which EPA has spent Superfund monies. These monies are spent to investigate and address releases and threatened releases of contamination. CERCLIS provides information as to the identity of these sites and properties.

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 02/18/2014
Date Data Arrived at EDR: 03/18/2014
Date Made Active in Reports: 04/24/2014
Number of Days to Update: 37

Source:  Environmental Protection Agency
Telephone:  202-564-6023
Last EDR Contact: 01/30/2015
Next Scheduled EDR Contact: 05/11/2015
Data Release Frequency: Varies

LIENS:  Environmental Liens Listing
A listing of property locations with environmental liens for California where DTSC is a lien holder.

Date of Government Version: 03/11/2015
Date Data Arrived at EDR: 03/13/2015
Date Made Active in Reports: 03/24/2015
Number of Days to Update: 11

Source:  Department of Toxic Substances Control
Telephone:  916-323-3400
Last EDR Contact: 03/09/2015
Next Scheduled EDR Contact: 06/22/2015
Data Release Frequency: Varies

DEED:  Deed Restriction Listing
Site Mitigation and Brownfields Reuse Program Facility Sites with Deed Restrictions & Hazardous Waste Management Program Facility Sites with Deed / Land Use Restriction. The DTSC Site Mitigation and Brownfields Reuse Program (SMBRP) list includes sites cleaned up under the program's oversight and generally does not include current or former hazardous waste facilities that required a hazardous waste facility permit. The list represents deed restrictions that are active. Some sites have multiple deed restrictions. The DTSC Hazardous Waste Management Program (HWMP) has developed a list of current or former hazardous waste facilities that have a recorded land use restriction at the local county recorder's office. The land use restrictions on this list were required by the DTSC HWMP as a result of the presence of hazardous substances that remain on site after the facility (or part of the facility) has been closed or cleaned up. The types of land use restriction include deed notice, deed restriction, or a land use restriction that binds current and future owners.

Date of Government Version: 03/09/2015
Date Data Arrived at EDR: 03/10/2015
Date Made Active in Reports: 03/18/2015
Number of Days to Update: 8

Source:  DTSC and SWRCB
Telephone:  916-323-3400
Last EDR Contact: 03/10/2015
Next Scheduled EDR Contact: 06/22/2015
Data Release Frequency: Semi-Annually

### *Records of Emergency Release Reports*

HMIRS:  Hazardous Materials Information Reporting System
Hazardous Materials Incident Report System. HMIRS contains hazardous material spill incidents reported to DOT.

Date of Government Version: 12/29/2014
Date Data Arrived at EDR: 12/30/2014
Date Made Active in Reports: 03/09/2015
Number of Days to Update: 69

Source:  U.S. Department of Transportation
Telephone:  202-366-4555
Last EDR Contact: 03/31/2015
Next Scheduled EDR Contact: 07/13/2015
Data Release Frequency: Annually

CHMIRS:  California Hazardous Material Incident Report System
California Hazardous Material Incident Reporting System. CHMIRS contains information on reported hazardous material incidents (accidental releases or spills).

Date of Government Version: 01/21/2015
Date Data Arrived at EDR: 01/28/2015
Date Made Active in Reports: 02/26/2015
Number of Days to Update: 29

Source:  Office of Emergency Services
Telephone:  916-845-8400
Last EDR Contact: 01/28/2015
Next Scheduled EDR Contact: 05/11/2015
Data Release Frequency: Varies

LDS:  Land Disposal Sites Listing
The Land Disposal program regulates of waste discharge to land for treatment, storage and disposal in waste management units.

Date of Government Version: 03/13/2015
Date Data Arrived at EDR: 03/18/2015
Date Made Active in Reports: 03/24/2015
Number of Days to Update: 6

Source:  State Water Qualilty Control Board
Telephone:  866-480-1028
Last EDR Contact: 03/18/2015
Next Scheduled EDR Contact: 06/29/2015
Data Release Frequency: Quarterly

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

MCS:  Military Cleanup Sites Listing
The State Water Resources Control Board and nine Regional Water Quality Control Boards partner with the Department of Defense (DoD) through the Defense and State Memorandum of Agreement (DSMOA) to oversee the investigation and remediation of water quality issues at military facilities.

| | |
|---|---|
| Date of Government Version: 03/13/2015 | Source:  State Water Resources Control Board |
| Date Data Arrived at EDR: 03/18/2015 | Telephone:  866-480-1028 |
| Date Made Active in Reports: 03/24/2015 | Last EDR Contact: 03/18/2015 |
| Number of Days to Update: 6 | Next Scheduled EDR Contact: 06/29/2015 |
| | Data Release Frequency: Quarterly |

SPILLS 90:  SPILLS90 data from FirstSearch
Spills 90 includes those spill and release records available exclusively from FirstSearch databases. Typically, they may include chemical, oil and/or hazardous substance spills recorded after 1990. Duplicate records that are already included in EDR incident and release records are not included in Spills 90.

| | |
|---|---|
| Date of Government Version: 06/06/2012 | Source:  FirstSearch |
| Date Data Arrived at EDR: 01/03/2013 | Telephone:  N/A |
| Date Made Active in Reports: 02/22/2013 | Last EDR Contact: 01/03/2013 |
| Number of Days to Update: 50 | Next Scheduled EDR Contact: N/A |
| | Data Release Frequency: No Update Planned |

***Other Ascertainable Records***

RCRA NonGen / NLR:  RCRA - Non Generators
RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Non-Generators do not presently generate hazardous waste.

| | |
|---|---|
| Date of Government Version: 12/09/2014 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 12/29/2014 | Telephone:  (415) 495-8895 |
| Date Made Active in Reports: 01/29/2015 | Last EDR Contact: 03/31/2015 |
| Number of Days to Update: 31 | Next Scheduled EDR Contact: 07/13/2015 |
| | Data Release Frequency: Varies |

DOT OPS:  Incident and Accident Data
Department of Transporation, Office of Pipeline Safety Incident and Accident data.

| | |
|---|---|
| Date of Government Version: 07/31/2012 | Source:  Department of Transporation, Office of Pipeline Safety |
| Date Data Arrived at EDR: 08/07/2012 | Telephone:  202-366-4595 |
| Date Made Active in Reports: 09/18/2012 | Last EDR Contact: 02/03/2015 |
| Number of Days to Update: 42 | Next Scheduled EDR Contact: 05/18/2015 |
| | Data Release Frequency: Varies |

DOD:  Department of Defense Sites
This data set consists of federally owned or administered lands, administered by the Department of Defense, that have any area equal to or greater than 640 acres of the United States, Puerto Rico, and the U.S. Virgin Islands.

| | |
|---|---|
| Date of Government Version: 12/31/2005 | Source:  USGS |
| Date Data Arrived at EDR: 11/10/2006 | Telephone:  888-275-8747 |
| Date Made Active in Reports: 01/11/2007 | Last EDR Contact: 01/15/2015 |
| Number of Days to Update: 62 | Next Scheduled EDR Contact: 04/27/2015 |
| | Data Release Frequency: Semi-Annually |

FUDS:  Formerly Used Defense Sites
The listing includes locations of Formerly Used Defense Sites properties where the US Army Corps of Engineers is actively working or will take necessary cleanup actions.

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 06/06/2014          Source: U.S. Army Corps of Engineers
Date Data Arrived at EDR: 09/10/2014            Telephone: 202-528-4285
Date Made Active in Reports: 09/18/2014         Last EDR Contact: 03/13/2015
Number of Days to Update: 8                     Next Scheduled EDR Contact: 06/22/2015
                                                Data Release Frequency: Varies

CONSENT:  Superfund (CERCLA) Consent Decrees
    Major legal settlements that establish responsibility and standards for cleanup at NPL (Superfund) sites. Released
    periodically by United States District Courts after settlement by parties to litigation matters.

Date of Government Version: 01/23/2015          Source: Department of Justice, Consent Decree Library
Date Data Arrived at EDR: 02/13/2015            Telephone: Varies
Date Made Active in Reports: 03/09/2015         Last EDR Contact: 03/30/2015
Number of Days to Update: 24                    Next Scheduled EDR Contact: 07/13/2015
                                                Data Release Frequency: Varies

ROD:  Records Of Decision
    Record of Decision. ROD documents mandate a permanent remedy at an NPL (Superfund) site containing technical
    and health information to aid in the cleanup.

Date of Government Version: 11/25/2013          Source: EPA
Date Data Arrived at EDR: 12/12/2013            Telephone: 703-416-0223
Date Made Active in Reports: 02/24/2014         Last EDR Contact: 03/10/2015
Number of Days to Update: 74                    Next Scheduled EDR Contact: 06/22/2015
                                                Data Release Frequency: Annually

UMTRA:  Uranium Mill Tailings Sites
    Uranium ore was mined by private companies for federal government use in national defense programs. When the mills
    shut down, large piles of the sand-l ke material (mill tailings) remain after uranium has been extracted from
    the ore.  Levels of human exposure to radioactive materials from the piles are low; however, in some cases tailings
    were used as construction materials before the potential health hazards of the tailings were recognized.

Date of Government Version: 09/14/2010          Source: Department of Energy
Date Data Arrived at EDR: 10/07/2011            Telephone: 505-845-0011
Date Made Active in Reports: 03/01/2012         Last EDR Contact: 02/27/2015
Number of Days to Update: 146                   Next Scheduled EDR Contact: 06/08/2015
                                                Data Release Frequency: Varies

US MINES:  Mines Master Index File
    Contains all mine identification numbers issued for mines active or opened since 1971. The data also includes
    violation information.

Date of Government Version: 12/30/2014          Source: Department of Labor, Mine Safety and Health Administration
Date Data Arrived at EDR: 12/31/2014            Telephone: 303-231-5959
Date Made Active in Reports: 01/29/2015         Last EDR Contact: 03/06/2015
Number of Days to Update: 29                    Next Scheduled EDR Contact: 06/15/2015
                                                Data Release Frequency: Semi-Annually

TRIS:  Toxic Chemical Release Inventory System
    Toxic Release Inventory System. TRIS identifies facilities which release toxic chemicals to the air, water and
    land in reportable quantities under SARA Title III Section 313.

Date of Government Version: 12/31/2011          Source: EPA
Date Data Arrived at EDR: 07/31/2013            Telephone: 202-566-0250
Date Made Active in Reports: 09/13/2013         Last EDR Contact: 01/29/2015
Number of Days to Update: 44                    Next Scheduled EDR Contact: 06/08/2015
                                                Data Release Frequency: Annually

TSCA:  Toxic Substances Control Act
    Toxic Substances Control Act. TSCA identifies manufacturers and importers of chemical substances included on the
    TSCA Chemical Substance Inventory list. It includes data on the production volume of these substances by plant
    site.

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 12/31/2012    Source: EPA
Date Data Arrived at EDR: 01/15/2015    Telephone: 202-260-5521
Date Made Active in Reports: 01/29/2015    Last EDR Contact: 03/27/2015
Number of Days to Update: 14    Next Scheduled EDR Contact: 07/06/2015
    Data Release Frequency: Every 4 Years

FTTS: FIFRA/ TSCA Tracking System - FIFRA (Federal Insecticide, Fungicide, & Rodenticide Act)/TSCA (Toxic Substances Control Act)
FTTS tracks administrative cases and pesticide enforcement actions and compliance activities related to FIFRA,
TSCA and EPCRA (Emergency Planning and Community Right-to-Know Act). To maintain currency, EDR contacts the
Agency on a quarterly basis.

Date of Government Version: 04/09/2009    Source: EPA/Office of Prevention, Pesticides and Toxic Substances
Date Data Arrived at EDR: 04/16/2009    Telephone: 202-566-1667
Date Made Active in Reports: 05/11/2009    Last EDR Contact: 02/23/2015
Number of Days to Update: 25    Next Scheduled EDR Contact: 06/08/2015
    Data Release Frequency: Quarterly

FTTS INSP: FIFRA/ TSCA Tracking System - FIFRA (Federal Insecticide, Fungicide, & Rodenticide Act)/TSCA (Toxic Substances Control Act)
A listing of FIFRA/TSCA Tracking System (FTTS) inspections and enforcements.

Date of Government Version: 04/09/2009    Source: EPA
Date Data Arrived at EDR: 04/16/2009    Telephone: 202-566-1667
Date Made Active in Reports: 05/11/2009    Last EDR Contact: 02/23/2015
Number of Days to Update: 25    Next Scheduled EDR Contact: 06/08/2015
    Data Release Frequency: Quarterly

HIST FTTS: FIFRA/TSCA Tracking System Administrative Case Listing
A complete administrative case listing from the FIFRA/TSCA Tracking System (FTTS) for all ten EPA regions. The
information was obtained from the National Compliance Database (NCDB). NCDB supports the implementation of FIFRA
(Federal Insecticide, Fungicide, and Rodenticide Act) and TSCA (Toxic Substances Control Act). Some EPA regions
are now closing out records. Because of that, and the fact that some EPA regions are not providing EPA Headquarters
with updated records, it was decided to create a HIST FTTS database. It included records that may not be included
in the newer FTTS database updates. This database is no longer updated.

Date of Government Version: 10/19/2006    Source: Environmental Protection Agency
Date Data Arrived at EDR: 03/01/2007    Telephone: 202-564-2501
Date Made Active in Reports: 04/10/2007    Last EDR Contact: 12/17/2007
Number of Days to Update: 40    Next Scheduled EDR Contact: 03/17/2008
    Data Release Frequency: No Update Planned

HIST FTTS INSP: FIFRA/TSCA Tracking System Inspection & Enforcement Case Listing
A complete inspection and enforcement case listing from the FIFRA/TSCA Tracking System (FTTS) for all ten EPA
regions. The information was obtained from the National Compliance Database (NCDB). NCDB supports the implementation
of FIFRA (Federal Insecticide, Fungicide, and Rodenticide Act) and TSCA (Toxic Substances Control Act). Some
EPA regions are now closing out records. Because of that, and the fact that some EPA regions are not providing
EPA Headquarters with updated records, it was decided to create a HIST FTTS database. It included records that
may not be included in the newer FTTS database updates. This database is no longer updated.

Date of Government Version: 10/19/2006    Source: Environmental Protection Agency
Date Data Arrived at EDR: 03/01/2007    Telephone: 202-564-2501
Date Made Active in Reports: 04/10/2007    Last EDR Contact: 12/17/2008
Number of Days to Update: 40    Next Scheduled EDR Contact: 03/17/2008
    Data Release Frequency: No Update Planned

SSTS: Section 7 Tracking Systems
Section 7 of the Federal Insecticide, Fungicide and Rodenticide Act, as amended (92 Stat. 829) requires all
registered pesticide-producing establishments to submit a report to the Environmental Protection Agency by March
1st each year. Each establishment must report the types and amounts of pesticides, active ingredients and devices
being produced, and those having been produced and sold or distributed in the past year.

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 12/31/2009
Date Data Arrived at EDR: 12/10/2010
Date Made Active in Reports: 02/25/2011
Number of Days to Update: 77

Source: EPA
Telephone: 202-564-4203
Last EDR Contact: 01/26/2015
Next Scheduled EDR Contact: 05/11/2015
Data Release Frequency: Annually

ICIS: Integrated Compliance Information System
The Integrated Compliance Information System (ICIS) supports the information needs of the national enforcement and compliance program as well as the unique needs of the National Pollutant Discharge Elimination System (NPDES) program.

Date of Government Version: 01/23/2015
Date Data Arrived at EDR: 02/06/2015
Date Made Active in Reports: 03/09/2015
Number of Days to Update: 31

Source: Environmental Protection Agency
Telephone: 202-564-5088
Last EDR Contact: 01/09/2015
Next Scheduled EDR Contact: 04/27/2015
Data Release Frequency: Quarterly

PADS: PCB Activity Database System
PCB Activity Database. PADS Identifies generators, transporters, commercial storers and/or brokers and disposers of PCB's who are required to notify the EPA of such activities.

Date of Government Version: 07/01/2014
Date Data Arrived at EDR: 10/15/2014
Date Made Active in Reports: 11/17/2014
Number of Days to Update: 33

Source: EPA
Telephone: 202-566-0500
Last EDR Contact: 01/16/2015
Next Scheduled EDR Contact: 04/27/2015
Data Release Frequency: Annually

MLTS: Material Licensing Tracking System
MLTS is maintained by the Nuclear Regulatory Commission and contains a list of approximately 8,100 sites which possess or use radioactive materials and which are subject to NRC licensing requirements. To maintain currency, EDR contacts the Agency on a quarterly basis.

Date of Government Version: 12/29/2014
Date Data Arrived at EDR: 01/08/2015
Date Made Active in Reports: 01/29/2015
Number of Days to Update: 21

Source: Nuclear Regulatory Commission
Telephone: 301-415-7169
Last EDR Contact: 03/09/2015
Next Scheduled EDR Contact: 06/22/2015
Data Release Frequency: Quarterly

RADINFO: Radiation Information Database
The Radiation Information Database (RADINFO) contains information about facilities that are regulated by U.S. Environmental Protection Agency (EPA) regulations for radiation and radioactivity.

Date of Government Version: 02/27/2015
Date Data Arrived at EDR: 02/27/2015
Date Made Active in Reports: 03/25/2015
Number of Days to Update: 26

Source: Environmental Protection Agency
Telephone: 202-343-9775
Last EDR Contact: 02/27/2015
Next Scheduled EDR Contact: 04/20/2015
Data Release Frequency: Quarterly

FINDS: Facility Index System/Facility Registry System
Facility Index System. FINDS contains both facility information and 'pointers' to other sources that contain more detail. EDR includes the following FINDS databases in this report: PCS (Permit Compliance System), AIRS (Aerometric Information Retrieval System), DOCKET (Enforcement Docket used to manage and track information on civil judicial enforcement cases for all environmental statutes), FURS (Federal Underground Injection Control), C-DOCKET (Criminal Docket System used to track criminal enforcement actions for all environmental statutes), FFIS (Federal Facilities Information System), STATE (State Environmental Laws and Statutes), and PADS (PCB Activity Data System).

Date of Government Version: 01/18/2015
Date Data Arrived at EDR: 02/27/2015
Date Made Active in Reports: 03/25/2015
Number of Days to Update: 26

Source: EPA
Telephone: (415) 947-8000
Last EDR Contact: 03/09/2015
Next Scheduled EDR Contact: 06/22/2015
Data Release Frequency: Quarterly

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

RAATS:  RCRA Administrative Action Tracking System

RCRA Administration Action Tracking System. RAATS contains records based on enforcement actions issued under RCRA pertaining to major violators and includes administrative and civil actions brought by the EPA. For administration actions after September 30, 1995, data entry in the RAATS database was discontinued. EPA will retain a copy of the database for historical records. It was necessary to terminate RAATS because a decrease in agency resources made it impossible to continue to update the information contained in the database.

| | |
|---|---|
| Date of Government Version: 04/17/1995 | Source:  EPA |
| Date Data Arrived at EDR: 07/03/1995 | Telephone:  202-564-4104 |
| Date Made Active in Reports: 08/07/1995 | Last EDR Contact: 06/02/2008 |
| Number of Days to Update: 35 | Next Scheduled EDR Contact: 09/01/2008 |
| | Data Release Frequency: No Update Planned |

RMP:  Risk Management Plans

When Congress passed the Clean Air Act Amendments of 1990, it required EPA to publish regulations and guidance for chemical accident prevention at facilities using extremely hazardous substances. The Risk Management Program Rule (RMP Rule) was written to implement Section 112(r) of these amendments. The rule, which built upon existing industry codes and standards, requires companies of all sizes that use certain flammable and toxic substances to develop a Risk Management Program, which includes a(n): Hazard assessment that details the potential effects of an accidental release, an accident history of the last five years, and an evaluation of worst-case and alternative accidental releases; Prevention program that includes safety precautions and maintenance, monitoring, and employee training measures; and Emergency response program that spells out emergency health care, employee training measures and procedures for informing the public and response agencies (e.g the fire department) should an accident occur.

| | |
|---|---|
| Date of Government Version: 02/01/2015 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 02/13/2015 | Telephone:  202-564-8600 |
| Date Made Active in Reports: 03/25/2015 | Last EDR Contact: 01/26/2015 |
| Number of Days to Update: 40 | Next Scheduled EDR Contact: 05/11/2015 |
| | Data Release Frequency: Varies |

BRS:  Biennial Reporting System

The Biennial Reporting System is a national system administered by the EPA that collects data on the generation and management of hazardous waste. BRS captures detailed data from two groups: Large Quantity Generators (LQG) and Treatment, Storage, and Disposal Facilities.

| | |
|---|---|
| Date of Government Version: 12/31/2011 | Source:  EPA/NTIS |
| Date Data Arrived at EDR: 02/26/2013 | Telephone:  800-424-9346 |
| Date Made Active in Reports: 04/19/2013 | Last EDR Contact: 02/24/2015 |
| Number of Days to Update: 52 | Next Scheduled EDR Contact: 06/08/2015 |
| | Data Release Frequency: Biennially |

CA BOND EXP. PLAN:  Bond Expenditure Plan

Department of Health Services developed a site-specific expenditure plan as the basis for an appropriation of Hazardous Substance Cleanup Bond Act funds. It is not updated.

| | |
|---|---|
| Date of Government Version: 01/01/1989 | Source:  Department of Health Services |
| Date Data Arrived at EDR: 07/27/1994 | Telephone:  916-255-2118 |
| Date Made Active in Reports: 08/02/1994 | Last EDR Contact: 05/31/1994 |
| Number of Days to Update: 6 | Next Scheduled EDR Contact: N/A |
| | Data Release Frequency: No Update Planned |

UIC:  UIC Listing

A listing of wells identified as underground injection wells, in the California Oil and Gas Wells database.

| | |
|---|---|
| Date of Government Version: 11/19/2014 | Source:  Deaprtment of Conservation |
| Date Data Arrived at EDR: 12/15/2014 | Telephone:  916-445-2408 |
| Date Made Active in Reports: 01/29/2015 | Last EDR Contact: 03/20/2015 |
| Number of Days to Update: 45 | Next Scheduled EDR Contact: 06/29/2015 |
| | Data Release Frequency: Varies |

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

NPDES: NPDES Permits Listing
A listing of NPDES permits, including stormwater.

Date of Government Version: 03/12/2015     Source: State Water Resources Control Board
Date Data Arrived at EDR: 03/13/2015     Telephone: 916-445-9379
Date Made Active in Reports: 03/24/2015    Last EDR Contact: 03/13/2015
Number of Days to Update: 11     Next Scheduled EDR Contact: 06/01/2015
     Data Release Frequency: Quarterly

CORTESE: "Cortese" Hazardous Waste & Substances Sites List
The sites for the list are designated by the State Water Resource Control Board (LUST), the Integrated Waste Board (SWF/LS), and the Department of Toxic Substances Control (Cal-Sites).

Date of Government Version: 12/29/2014     Source: CAL EPA/Office of Emergency Information
Date Data Arrived at EDR: 12/29/2014     Telephone: 916-323-3400
Date Made Active in Reports: 02/03/2015    Last EDR Contact: 03/31/2015
Number of Days to Update: 36     Next Scheduled EDR Contact: 07/13/2015
     Data Release Frequency: Quarterly

HIST CORTESE: Hazardous Waste & Substance Site List
The sites for the list are designated by the State Water Resource Control Board [LUST], the Integrated Waste Board [SWF/LS], and the Department of Toxic Substances Control [CALSITES]. This listing is no longer updated by the state agency.

Date of Government Version: 04/01/2001     Source: Department of Toxic Substances Control
Date Data Arrived at EDR: 01/22/2009     Telephone: 916-323-3400
Date Made Active in Reports: 04/08/2009    Last EDR Contact: 01/22/2009
Number of Days to Update: 76     Next Scheduled EDR Contact: N/A
     Data Release Frequency: No Update Planned

NOTIFY 65: Proposition 65 Records
Listings of all Proposition 65 incidents reported to counties by the State Water Resources Control Board and the Regional Water Quality Control Board. This database is no longer updated by the reporting agency.

Date of Government Version: 10/21/1993     Source: State Water Resources Control Board
Date Data Arrived at EDR: 11/01/1993     Telephone: 916-445-3846
Date Made Active in Reports: 11/19/1993    Last EDR Contact: 03/23/2015
Number of Days to Update: 18     Next Scheduled EDR Contact: 07/06/2015
     Data Release Frequency: No Update Planned

DRYCLEANERS: Cleaner Facilities
A list of drycleaner related facilities that have EPA ID numbers. These are facilities with certain SIC codes: power laundries, family and commercial; garment pressing and cleaner's agents; linen supply; coin-operated laundries and cleaning; drycleaning plants, except rugs; carpet and upholster cleaning; industrial launderers; laundry and garment services.

Date of Government Version: 02/18/2015     Source: Department of Toxic Substance Control
Date Data Arrived at EDR: 02/20/2015     Telephone: 916-327-4498
Date Made Active in Reports: 03/12/2015    Last EDR Contact: 03/09/2015
Number of Days to Update: 20     Next Scheduled EDR Contact: 06/22/2015
     Data Release Frequency: Annually

WIP: Well Investigation Program Case List
Well Investigation Program case in the San Gabriel and San Fernando Valley area.

Date of Government Version: 07/03/2009     Source: Los Angeles Water Quality Control Board
Date Data Arrived at EDR: 07/21/2009     Telephone: 213-576-6726
Date Made Active in Reports: 08/03/2009    Last EDR Contact: 03/30/2015
Number of Days to Update: 13     Next Scheduled EDR Contact: 07/13/2015
     Data Release Frequency: Varies

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**ENF:  Enforcement Action Listing**

A listing of Water Board Enforcement Actions. Formal is everything except Oral/Verbal Communication, Notice of Violation, Expedited Payment Letter, and Staff Enforcement Letter.

Date of Government Version: 01/26/2015      Source:  State Water Resoruces Control Board
Date Data Arrived at EDR: 01/28/2015        Telephone:  916-445-9379
Date Made Active in Reports: 02/26/2015     Last EDR Contact: 01/26/2015
Number of Days to Update: 29                Next Scheduled EDR Contact: 05/11/2015
                                            Data Release Frequency: Varies

**HAZNET:  Facility and Manifest Data**

Facility and Manifest Data. The data is extracted from the copies of hazardous waste manifests received each year by the DTSC. The annual volume of manifests is typically 700,000 - 1,000,000 annually, representing approximately 350,000 - 500,000 shipments. Data are from the manifests submitted without correction, and therefore many contain some invalid values for data elements such as generator ID, TSD ID, waste category, and disposal method. This database begins with calendar year 1993.

Date of Government Version: 12/31/2013      Source:  California Environmental Protection Agency
Date Data Arrived at EDR: 10/15/2014        Telephone:  916-255-1136
Date Made Active in Reports: 11/19/2014     Last EDR Contact: 01/16/2015
Number of Days to Update: 35                Next Scheduled EDR Contact: 04/27/2015
                                            Data Release Frequency: Annually

**EMI:  Emissions Inventory Data**

Toxics and criteria pollutant emissions data collected by the ARB and local air pollution agencies.

Date of Government Version: 12/31/2012      Source:  California Air Resources Board
Date Data Arrived at EDR: 03/25/2014        Telephone:  916-322-2990
Date Made Active in Reports: 04/28/2014     Last EDR Contact: 03/27/2015
Number of Days to Update: 34                Next Scheduled EDR Contact: 07/06/2015
                                            Data Release Frequency: Varies

**INDIAN RESERV:  Indian Reservations**

This map layer portrays Indian administered lands of the United States that have any area equal to or greater than 640 acres.

Date of Government Version: 12/31/2005      Source:  USGS
Date Data Arrived at EDR: 12/08/2006        Telephone:  202-208-3710
Date Made Active in Reports: 01/11/2007     Last EDR Contact: 01/15/2015
Number of Days to Update: 34                Next Scheduled EDR Contact: 04/27/2015
                                            Data Release Frequency: Semi-Annually

**SCRD DRYCLEANERS:  State Coalition for Remediation of Drycleaners Listing**

The State Coalition for Remediation of Drycleaners was established in 1998, with support from the U.S. EPA Office of Superfund Remediation and Technology Innovation. It is comprised of representatives of states with established drycleaner remediation programs. Currently the member states are Alabama, Connecticut, Florida, Illinois, Kansas, Minnesota, Missouri, North Carolina, Oregon, South Carolina, Tennessee, Texas, and Wisconsin.

Date of Government Version: 03/07/2011      Source:  Environmental Protection Agency
Date Data Arrived at EDR: 03/09/2011        Telephone:  615-532-8599
Date Made Active in Reports: 05/02/2011     Last EDR Contact: 02/18/2015
Number of Days to Update: 54                Next Scheduled EDR Contact: 06/01/2015
                                            Data Release Frequency: Varies

**FEDLAND:  Federal and Indian Lands**

Federally and Indian administrated lands of the United States. Lands included are administrated by: Army Corps of Engineers, Bureau of Reclamation, National Wild and Scenic River, National Wildlife Refuge, Public Domain Land, Wilderness, Wilderness Study Area, Wildlife Management Area, Bureau of Indian Affairs, Bureau of Land Management, Department of Justice, Forest Service, Fish and Wildlife Service, National Park Service.

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

| | |
|---|---|
| Date of Government Version: 12/31/2005 | Source:  U.S. Geological Survey |
| Date Data Arrived at EDR: 02/06/2006 | Telephone:  888-275-8747 |
| Date Made Active in Reports: 01/11/2007 | Last EDR Contact: 01/15/2015 |
| Number of Days to Update: 339 | Next Scheduled EDR Contact: 04/27/2015 |
| | Data Release Frequency: N/A |

**LEAD SMELTER 1:  Lead Smelter Sites**
A listing of former lead smelter site locations.

| | |
|---|---|
| Date of Government Version: 11/25/2014 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 11/26/2014 | Telephone:  703-603-8787 |
| Date Made Active in Reports: 01/29/2015 | Last EDR Contact: 01/05/2015 |
| Number of Days to Update: 64 | Next Scheduled EDR Contact: 04/20/2015 |
| | Data Release Frequency: Varies |

**LEAD SMELTER 2:  Lead Smelter Sites**
A list of several hundred sites in the U.S. where secondary lead smelting was done from 1931and 1964. These sites may pose a threat to public health through ingestion or inhalation of contaminated soil or dust

| | |
|---|---|
| Date of Government Version: 04/05/2001 | Source:  American Journal of Public Health |
| Date Data Arrived at EDR: 10/27/2010 | Telephone:  703-305-6451 |
| Date Made Active in Reports: 12/02/2010 | Last EDR Contact: 12/02/2009 |
| Number of Days to Update: 36 | Next Scheduled EDR Contact: N/A |
| | Data Release Frequency: No Update Planned |

**2020 COR ACTION:  2020 Corrective Action Program List**
The EPA has set ambitious goals for the RCRA Corrective Action program by creating the 2020 Corrective Action Universe. This RCRA cleanup baseline includes facilities expected to need corrective action. The 2020 universe contains a wide variety of sites. Some properties are heavily contaminated while others were contaminated but have since been cleaned up. Still others have not been fully investigated yet, and may require little or no remediation. Inclusion in the 2020 Universe does not necessarily imply failure on the part of a facility to meet its RCRA obligations.

| | |
|---|---|
| Date of Government Version: 04/22/2013 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 03/03/2015 | Telephone:  703-308-4044 |
| Date Made Active in Reports: 03/09/2015 | Last EDR Contact: 02/13/2015 |
| Number of Days to Update: 6 | Next Scheduled EDR Contact: 05/25/2015 |
| | Data Release Frequency: Varies |

**PRP:  Potentially Responsible Parties**
A listing of verified Potentially Responsible Parties

| | |
|---|---|
| Date of Government Version: 10/25/2013 | Source:  EPA |
| Date Data Arrived at EDR: 10/17/2014 | Telephone:  202-564-6023 |
| Date Made Active in Reports: 10/20/2014 | Last EDR Contact: 02/13/2015 |
| Number of Days to Update: 3 | Next Scheduled EDR Contact: 05/25/2015 |
| | Data Release Frequency: Quarterly |

**WDS:  Waste Discharge System**
Sites which have been issued waste discharge requirements.

| | |
|---|---|
| Date of Government Version: 06/19/2007 | Source:  State Water Resources Control Board |
| Date Data Arrived at EDR: 06/20/2007 | Telephone:  916-341-5227 |
| Date Made Active in Reports: 06/29/2007 | Last EDR Contact: 02/23/2015 |
| Number of Days to Update: 9 | Next Scheduled EDR Contact: 06/08/2015 |
| | Data Release Frequency: Quarterly |

**HWP:  EnviroStor Permitted Facilities Listing**
Detailed information on permitted hazardous waste facilities and corrective action ("cleanups") tracked in EnviroStor.

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 02/23/2015          Source:  Department of Toxic Substances Control
Date Data Arrived at EDR: 02/24/2015            Telephone:  916-323-3400
Date Made Active in Reports: 03/03/2015         Last EDR Contact: 02/24/2015
Number of Days to Update: 7                     Next Scheduled EDR Contact: 06/08/2015
                                                Data Release Frequency: Quarterly

EPA WATCH LIST:  EPA WATCH LIST
    EPA maintains a "Watch List" to facilitate dialogue between EPA, state and local environmental agencies on enforcement
    matters relating to facilities with alleged violations identified as either significant or high priority. Being
    on the Watch List does not mean that the facility has actually violated the law only that an investigation by
    EPA or a state or local environmental agency has led those organizations to allege that an unproven violation
    has in fact occurred. Being on the Watch List does not represent a higher level of concern regarding the alleged
    violations that were detected, but instead indicates cases requiring additional dialogue between EPA, state and
    local agencies - primarily because of the length of time the alleged violation has gone unaddressed or unresolved.

Date of Government Version: 08/30/2013          Source:  Environmental Protection Agency
Date Data Arrived at EDR: 03/21/2014            Telephone:  617-520-3000
Date Made Active in Reports: 06/17/2014         Last EDR Contact: 02/09/2015
Number of Days to Update: 88                    Next Scheduled EDR Contact: 05/25/2015
                                                Data Release Frequency: Quarterly

PCB TRANSFORMER:  PCB Transformer Registration Database
    The database of PCB transformer registrations that includes all PCB registration submittals.

Date of Government Version: 02/01/2011          Source:  Environmental Protection Agency
Date Data Arrived at EDR: 10/19/2011            Telephone:  202-566-0517
Date Made Active in Reports: 01/10/2012         Last EDR Contact: 01/30/2015
Number of Days to Update: 83                    Next Scheduled EDR Contact: 05/11/2015
                                                Data Release Frequency: Varies

PROC:  Certified Processors Database
    A listing of certified processors.

Date of Government Version: 03/16/2015          Source:  Department of Conservation
Date Data Arrived at EDR: 03/18/2015            Telephone:  916-323-3836
Date Made Active in Reports: 03/24/2015         Last EDR Contact: 03/18/2015
Number of Days to Update: 6                     Next Scheduled EDR Contact: 06/29/2015
                                                Data Release Frequency: Quarterly

Financial Assurance 1:  Financial Assurance Information Listing
    Financial Assurance information

Date of Government Version: 02/02/2015          Source:  Department of Toxic Substances Control
Date Data Arrived at EDR: 02/06/2015            Telephone:  916-255-3628
Date Made Active in Reports: 03/03/2015         Last EDR Contact: 01/26/2015
Number of Days to Update: 25                    Next Scheduled EDR Contact: 05/11/2015
                                                Data Release Frequency: Varies

US AIRS (AFS):  Aerometric Information Retrieval System Facility Subsystem (AFS)
    The database is a sub-system of Aerometric Information Retrieval System (AIRS). AFS contains compliance data
    on air pollution point sources regulated by the U.S. EPA and/or state and local air regulatory agencies. This
    information comes from source reports by various stationary sources of air pollution, such as electric power plants,
    steel mills, factories, and universities, and provides information about the air pollutants they produce. Action,
    air program, air program pollutant, and general level plant data. It is used to track emissions and compliance
    data from industrial plants.

Date of Government Version: 10/16/2014          Source:  EPA
Date Data Arrived at EDR: 10/31/2014            Telephone:  202-564-2496
Date Made Active in Reports: 11/17/2014         Last EDR Contact: 03/30/2015
Number of Days to Update: 17                    Next Scheduled EDR Contact: 07/13/2015
                                                Data Release Frequency: Annually

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**US AIRS MINOR:  Air Facility System Data**
A listing of minor source facilities.

| | |
|---|---|
| Date of Government Version: 10/16/2014 | Source:  EPA |
| Date Data Arrived at EDR: 10/31/2014 | Telephone:  202-564-2496 |
| Date Made Active in Reports: 11/17/2014 | Last EDR Contact: 03/30/2015 |
| Number of Days to Update: 17 | Next Scheduled EDR Contact: 07/13/2015 |
| | Data Release Frequency: Annually |

**US FIN ASSUR:  Financial Assurance Information**
All owners and operators of facilities that treat, store, or dispose of hazardous waste are required to provide proof that they will have sufficient funds to pay for the clean up, closure, and post-closure care of their facilities.

| | |
|---|---|
| Date of Government Version: 03/09/2015 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 03/10/2015 | Telephone:  202-566-1917 |
| Date Made Active in Reports: 03/25/2015 | Last EDR Contact: 02/16/2015 |
| Number of Days to Update: 15 | Next Scheduled EDR Contact: 06/01/2015 |
| | Data Release Frequency: Quarterly |

**COAL ASH EPA:  Coal Combustion Residues Surface Impoundments List**
A listing of coal combustion residues surface impoundments with high hazard potential ratings.

| | |
|---|---|
| Date of Government Version: 07/01/2014 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 09/10/2014 | Telephone:  N/A |
| Date Made Active in Reports: 10/20/2014 | Last EDR Contact: 03/13/2015 |
| Number of Days to Update: 40 | Next Scheduled EDR Contact: 06/22/2015 |
| | Data Release Frequency: Varies |

**MWMP:  Medical Waste Management Program Listing**
The Medical Waste Management Program (MWMP) ensures the proper handling and disposal of medical waste by permitting and inspecting medical waste Offsite Treatment Facilities (PDF) and Transfer Stations (PDF) throughout the state. MWMP also oversees all Medical Waste Transporters.

| | |
|---|---|
| Date of Government Version: 01/16/2015 | Source:  Department of Public Health |
| Date Data Arrived at EDR: 03/10/2015 | Telephone:  916-558-1784 |
| Date Made Active in Reports: 03/18/2015 | Last EDR Contact: 03/10/2015 |
| Number of Days to Update: 8 | Next Scheduled EDR Contact: 06/22/2015 |
| | Data Release Frequency: Varies |

**COAL ASH DOE:  Steam-Electric Plant Operation Data**
A listing of power plants that store ash in surface ponds.

| | |
|---|---|
| Date of Government Version: 12/31/2005 | Source:  Department of Energy |
| Date Data Arrived at EDR: 08/07/2009 | Telephone:  202-586-8719 |
| Date Made Active in Reports: 10/22/2009 | Last EDR Contact: 01/15/2015 |
| Number of Days to Update: 76 | Next Scheduled EDR Contact: 04/27/2015 |
| | Data Release Frequency: Varies |

**HWT:  Registered Hazardous Waste Transporter Database**
A listing of hazardous waste transporters. In California, unless specifically exempted, it is unlawful for any person to transport hazardous wastes unless the person holds a valid registration issued by DTSC. A hazardous waste transporter registration is valid for one year and is assigned a unique registration number.

| | |
|---|---|
| Date of Government Version: 01/12/2015 | Source:  Department of Toxic Substances Control |
| Date Data Arrived at EDR: 01/13/2015 | Telephone:  916-440-7145 |
| Date Made Active in Reports: 02/03/2015 | Last EDR Contact: 01/13/2015 |
| Number of Days to Update: 21 | Next Scheduled EDR Contact: 04/27/2015 |
| | Data Release Frequency: Quarterly |

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Financial Assurance 2:  Financial Assurance Information Listing
  A listing of financial assurance information for solid waste facilities. Financial assurance is intended to ensure that resources are available to pay for the cost of closure, post-closure care, and corrective measures if the owner or operator of a regulated facility is unable or unwilling to pay.

Date of Government Version: 02/17/2015       Source:  California Integrated Waste Management Board
Date Data Arrived at EDR: 02/20/2015         Telephone:  916-341-6066
Date Made Active in Reports: 03/03/2015      Last EDR Contact: 02/16/2015
Number of Days to Update: 11                 Next Scheduled EDR Contact: 06/01/2015
                                             Data Release Frequency: Varies

### EDR HIGH RISK HISTORICAL RECORDS

#### *EDR Exclusive Records*

EDR MGP:  EDR Proprietary Manufactured Gas Plants
  The EDR Proprietary Manufactured Gas Plant Database includes records of coal gas plants (manufactured gas plants) compiled by EDR's researchers. Manufactured gas sites were used in the United States from the 1800's to 1950's to produce a gas that could be distributed and used as fuel. These plants used whale oil, rosin, coal, or a mixture of coal, oil, and water that also produced a significant amount of waste. Many of the byproducts of the gas production, such as coal tar (oily waste containing volatile and non-volatile chemicals), sludges, oils and other compounds are potentially hazardous to human health and the environment. The byproduct from this process was frequently disposed of directly at the plant site and can remain or spread slowly, serving as a continuous source of soil and groundwater contamination.

Date of Government Version: N/A              Source:  EDR, Inc.
Date Data Arrived at EDR: N/A                Telephone:  N/A
Date Made Active in Reports: N/A             Last EDR Contact: N/A
Number of Days to Update: N/A                Next Scheduled EDR Contact: N/A
                                             Data Release Frequency: No Update Planned

EDR US Hist Auto Stat:  EDR Exclusive Historic Gas Stations
  EDR has searched selected national collections of business directories and has collected listings of potential gas station/filling station/service station sites that were available to EDR researchers. EDR's review was limited to those categories of sources that might, in EDR's opinion, include gas station/filling station/service station establishments. The categories reviewed included, but were not limited to gas, gas station, gasoline station, filling station, auto, automobile repair, auto service station, service station, etc. This database falls within a category of information EDR classifies as "High Risk Historical Records", or HRHR. EDR's HRHR effort presents unique and sometimes proprietary data about past sites and operations that typically create environmental concerns, but may not show up in current government records searches.

Date of Government Version: N/A              Source:  EDR, Inc.
Date Data Arrived at EDR: N/A                Telephone:  N/A
Date Made Active in Reports: N/A             Last EDR Contact: N/A
Number of Days to Update: N/A                Next Scheduled EDR Contact: N/A
                                             Data Release Frequency: Varies

EDR US Hist Cleaners:  EDR Exclusive Historic Dry Cleaners
  EDR has searched selected national collections of business directories and has collected listings of potential dry cleaner sites that were available to EDR researchers. EDR's review was limited to those categories of sources that might, in EDR's opinion, include dry cleaning establishments. The categories reviewed included, but were not limited to dry cleaners, cleaners, laundry, laundromat, cleaning/laundry, wash & dry etc. This database falls within a category of information EDR classifies as "High Risk Historical Records", or HRHR. EDR's HRHR effort presents unique and sometimes proprietary data about past sites and operations that typically create environmental concerns, but may not show up in current government records searches.

Date of Government Version: N/A              Source:  EDR, Inc.
Date Data Arrived at EDR: N/A                Telephone:  N/A
Date Made Active in Reports: N/A             Last EDR Contact: N/A
Number of Days to Update: N/A                Next Scheduled EDR Contact: N/A
                                             Data Release Frequency: Varies

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**EDR RECOVERED GOVERNMENT ARCHIVES**

***Exclusive Recovered Govt. Archives***

RGA LF:  Recovered Government Archive Solid Waste Facilities List
The EDR Recovered Government Archive Landfill database provides a list of landfills derived from historical databases and includes many records that no longer appear in current government lists. Compiled from Records formerly available from the Department of Resources Recycling and Recovery in California.

Date of Government Version: N/A
Date Data Arrived at EDR: 07/01/2013
Date Made Active in Reports: 01/13/2014
Number of Days to Update: 196

Source:  Department of Resources Recycling and Recovery
Telephone:  N/A
Last EDR Contact: 06/01/2012
Next Scheduled EDR Contact: N/A
Data Release Frequency: Varies

RGA LUST:  Recovered Government Archive Leaking Underground Storage Tank
The EDR Recovered Government Archive Leaking Underground Storage Tank database provides a list of LUST incidents derived from historical databases and includes many records that no longer appear in current government lists. Compiled from Records formerly available from the State Water Resources Control Board in California.

Date of Government Version: N/A
Date Data Arrived at EDR: 07/01/2013
Date Made Active in Reports: 12/30/2013
Number of Days to Update: 182

Source:  State Water Resources Control Board
Telephone:  N/A
Last EDR Contact: 06/01/2012
Next Scheduled EDR Contact: N/A
Data Release Frequency: Varies

**COUNTY RECORDS**

ALAMEDA COUNTY:

Contaminated Sites
A listing of contaminated sites overseen by the Toxic Release Program (oil and groundwater contamination from chemical releases and spills) and the Leaking Underground Storage Tank Program (soil and ground water contamination from leaking petroleum USTs).

Date of Government Version: 01/21/2015
Date Data Arrived at EDR: 01/28/2015
Date Made Active in Reports: 02/26/2015
Number of Days to Update: 29

Source:  Alameda County Environmental Health Services
Telephone:  510-567-6700
Last EDR Contact: 03/30/2015
Next Scheduled EDR Contact: 07/13/2015
Data Release Frequency: Semi-Annually

Underground Tanks
Underground storage tank sites located in Alameda county.

Date of Government Version: 01/21/2015
Date Data Arrived at EDR: 01/28/2015
Date Made Active in Reports: 02/26/2015
Number of Days to Update: 29

Source:  Alameda County Environmental Health Services
Telephone:  510-567-6700
Last EDR Contact: 03/30/2015
Next Scheduled EDR Contact: 07/13/2015
Data Release Frequency: Semi-Annually

AMADOR COUNTY:

CUPA Facility List
Cupa Facility List

Date of Government Version: 03/09/2015
Date Data Arrived at EDR: 03/24/2015
Date Made Active in Reports: 03/31/2015
Number of Days to Update: 7

Source:  Amador County Environmental Health
Telephone:  209-223-6439
Last EDR Contact: 03/23/2015
Next Scheduled EDR Contact: 06/22/2015
Data Release Frequency: Varies

BUTTE COUNTY:

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

CUPA Facility Listing
    Cupa facility list.

| | |
|---|---|
| Date of Government Version: 11/20/2014 | Source:  Public Health Department |
| Date Data Arrived at EDR: 11/24/2014 | Telephone:  530-538-7149 |
| Date Made Active in Reports: 01/07/2015 | Last EDR Contact: 02/26/2015 |
| Number of Days to Update: 44 | Next Scheduled EDR Contact: 04/27/2015 |
| | Data Release Frequency: No Update Planned |

CALVERAS COUNTY:

CUPA Facility Listing
    Cupa Facility Listing

| | |
|---|---|
| Date of Government Version: 03/03/2015 | Source:  Calveras County Environmental Health |
| Date Data Arrived at EDR: 03/05/2015 | Telephone:  209-754-6399 |
| Date Made Active in Reports: 03/10/2015 | Last EDR Contact: 03/30/2015 |
| Number of Days to Update: 5 | Next Scheduled EDR Contact: 07/13/2015 |
| | Data Release Frequency: Quarterly |

COLUSA COUNTY:

CUPA Facility List
    Cupa facility list.

| | |
|---|---|
| Date of Government Version: 06/11/2014 | Source:  Health & Human Services |
| Date Data Arrived at EDR: 06/13/2014 | Telephone:  530-458-0396 |
| Date Made Active in Reports: 07/07/2014 | Last EDR Contact: 02/09/2015 |
| Number of Days to Update: 24 | Next Scheduled EDR Contact: 05/25/2015 |
| | Data Release Frequency: Varies |

CONTRA COSTA COUNTY:

Site List
    List includes sites from the underground tank, hazardous waste generator and business plan/2185 programs.

| | |
|---|---|
| Date of Government Version: 02/23/2015 | Source:  Contra Costa Health Services Department |
| Date Data Arrived at EDR: 02/25/2015 | Telephone:  925-646-2286 |
| Date Made Active in Reports: 03/04/2015 | Last EDR Contact: 02/02/2015 |
| Number of Days to Update: 7 | Next Scheduled EDR Contact: 05/18/2015 |
| | Data Release Frequency: Semi-Annually |

DEL NORTE COUNTY:

CUPA Facility List
    Cupa Facility list

| | |
|---|---|
| Date of Government Version: 02/23/2015 | Source:  Del Norte County Environmental Health Division |
| Date Data Arrived at EDR: 02/25/2015 | Telephone:  707-465-0426 |
| Date Made Active in Reports: 03/03/2015 | Last EDR Contact: 02/16/2015 |
| Number of Days to Update: 6 | Next Scheduled EDR Contact: 05/18/2015 |
| | Data Release Frequency: Varies |

EL DORADO COUNTY:

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

CUPA Facility List
    CUPA facility list.

| | |
|---|---|
| Date of Government Version: 02/24/2015 | Source:  El Dorado County Environmental Management Department |
| Date Data Arrived at EDR: 02/25/2015 | Telephone:  530-621-6623 |
| Date Made Active in Reports: 03/03/2015 | Last EDR Contact: 02/02/2015 |
| Number of Days to Update: 6 | Next Scheduled EDR Contact: 05/18/2015 |
| | Data Release Frequency: Varies |

FRESNO COUNTY:

CUPA Resources List
    Certified Unified Program Agency. CUPA's are respons ble for implementing a unified hazardous materials and hazardous waste management regulatory program. The agency provides oversight of businesses that deal with hazardous materials, operate underground storage tanks or aboveground storage tanks.

| | |
|---|---|
| Date of Government Version: 12/31/2014 | Source:  Dept. of Community Health |
| Date Data Arrived at EDR: 01/16/2015 | Telephone:  559-445-3271 |
| Date Made Active in Reports: 02/05/2015 | Last EDR Contact: 04/06/2015 |
| Number of Days to Update: 20 | Next Scheduled EDR Contact: 07/20/2015 |
| | Data Release Frequency: Semi-Annually |

HUMBOLDT COUNTY:

CUPA Facility List
    CUPA facility list.

| | |
|---|---|
| Date of Government Version: 03/11/2015 | Source:  Humboldt County Environmental Health |
| Date Data Arrived at EDR: 03/13/2015 | Telephone:  N/A |
| Date Made Active in Reports: 03/24/2015 | Last EDR Contact: 02/23/2015 |
| Number of Days to Update: 11 | Next Scheduled EDR Contact: 06/08/2015 |
| | Data Release Frequency: Varies |

IMPERIAL COUNTY:

CUPA Facility List
    Cupa facility list.

| | |
|---|---|
| Date of Government Version: 02/10/2015 | Source:  San Diego Border Field Office |
| Date Data Arrived at EDR: 02/12/2015 | Telephone:  760-339-2777 |
| Date Made Active in Reports: 03/03/2015 | Last EDR Contact: 02/09/2015 |
| Number of Days to Update: 19 | Next Scheduled EDR Contact: 05/11/2015 |
| | Data Release Frequency: Varies |

INYO COUNTY:

CUPA Facility List
    Cupa facility list.

| | |
|---|---|
| Date of Government Version: 09/10/2013 | Source:  Inyo County Environmental Health Services |
| Date Data Arrived at EDR: 09/11/2013 | Telephone:  760-878-0238 |
| Date Made Active in Reports: 10/14/2013 | Last EDR Contact: 02/23/2015 |
| Number of Days to Update: 33 | Next Scheduled EDR Contact: 06/08/2015 |
| | Data Release Frequency: Varies |

KERN COUNTY:

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Underground Storage Tank Sites & Tank Listing
    Kern County Sites and Tanks Listing.

    Date of Government Version: 07/22/2014    Source:  Kern County Environment Health Services Department
    Date Data Arrived at EDR: 11/12/2014    Telephone:  661-862-8700
    Date Made Active in Reports: 12/19/2014    Last EDR Contact: 02/23/2015
    Number of Days to Update: 37    Next Scheduled EDR Contact: 05/25/2015
    Data Release Frequency: Quarterly


KINGS COUNTY:

CUPA Facility List
    A listing of sites included in the county's Certified Unified Program Agency database. California's Secretary
    for Environmental Protection established the unified hazardous materials and hazardous waste regulatory program
    as required by chapter 6.11 of the California Health and Safety Code. The Unified Program consolidates the administration,
    permits, inspections, and enforcement activities.

    Date of Government Version: 11/21/2014    Source:  Kings County Department of Public Health
    Date Data Arrived at EDR: 11/25/2014    Telephone:  559-584-1411
    Date Made Active in Reports: 12/30/2014    Last EDR Contact: 03/23/2015
    Number of Days to Update: 35    Next Scheduled EDR Contact: 06/08/2015
    Data Release Frequency: Varies


LAKE COUNTY:

CUPA Facility List
    Cupa facility list

    Date of Government Version: 01/20/2015    Source:  Lake County Environmental Health
    Date Data Arrived at EDR: 01/21/2015    Telephone:  707-263-1164
    Date Made Active in Reports: 02/05/2015    Last EDR Contact: 01/19/2015
    Number of Days to Update: 15    Next Scheduled EDR Contact: 05/04/2015
    Data Release Frequency: Varies


LOS ANGELES COUNTY:

San Gabriel Valley Areas of Concern
    San Gabriel Valley areas where VOC contamination is at or above the MCL as designated by region 9 EPA office.

    Date of Government Version: 03/30/2009    Source:  EPA Region 9
    Date Data Arrived at EDR: 03/31/2009    Telephone:  415-972-3178
    Date Made Active in Reports: 10/23/2009    Last EDR Contact: 03/23/2015
    Number of Days to Update: 206    Next Scheduled EDR Contact: 07/06/2015
    Data Release Frequency: No Update Planned

HMS: Street Number List
    Industrial Waste and Underground Storage Tank Sites.

    Date of Government Version: 11/24/2014    Source:  Department of Public Works
    Date Data Arrived at EDR: 01/30/2015    Telephone:  626-458-3517
    Date Made Active in Reports: 03/04/2015    Last EDR Contact: 01/12/2015
    Number of Days to Update: 33    Next Scheduled EDR Contact: 04/27/2015
    Data Release Frequency: Semi-Annually

List of Solid Waste Facilities
    Solid Waste Facilities in Los Angeles County.

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

| | |
|---|---|
| Date of Government Version: 01/19/2015 | Source:  La County Department of Public Works |
| Date Data Arrived at EDR: 01/20/2015 | Telephone:  818-458-5185 |
| Date Made Active in Reports: 02/05/2015 | Last EDR Contact: 01/20/2015 |
| Number of Days to Update: 16 | Next Scheduled EDR Contact: 05/04/2015 |
| | Data Release Frequency: Varies |

City of Los Angeles Landfills
   Landfills owned and maintained by the City of Los Angeles.

| | |
|---|---|
| Date of Government Version: 03/05/2009 | Source:  Engineering & Construction Division |
| Date Data Arrived at EDR: 03/10/2009 | Telephone:  213-473-7869 |
| Date Made Active in Reports: 04/08/2009 | Last EDR Contact: 01/19/2015 |
| Number of Days to Update: 29 | Next Scheduled EDR Contact: 05/04/2015 |
| | Data Release Frequency: Varies |

Site Mitigation List
   Industrial sites that have had some sort of spill or complaint.

| | |
|---|---|
| Date of Government Version: 01/15/2015 | Source:  Community Health Services |
| Date Data Arrived at EDR: 01/29/2015 | Telephone:  323-890-7806 |
| Date Made Active in Reports: 03/10/2015 | Last EDR Contact: 01/19/2015 |
| Number of Days to Update: 40 | Next Scheduled EDR Contact: 05/04/2015 |
| | Data Release Frequency: Annually |

City of El Segundo Underground Storage Tank
   Underground storage tank sites located in El Segundo city.

| | |
|---|---|
| Date of Government Version: 10/20/2014 | Source:  City of El Segundo Fire Department |
| Date Data Arrived at EDR: 10/22/2014 | Telephone:  310-524-2236 |
| Date Made Active in Reports: 12/15/2014 | Last EDR Contact: 03/06/2015 |
| Number of Days to Update: 54 | Next Scheduled EDR Contact: 05/04/2015 |
| | Data Release Frequency: Semi-Annually |

City of Long Beach Underground Storage Tank
   Underground storage tank sites located in the city of Long Beach.

| | |
|---|---|
| Date of Government Version: 01/29/2015 | Source:  City of Long Beach Fire Department |
| Date Data Arrived at EDR: 02/13/2015 | Telephone:  562-570-2563 |
| Date Made Active in Reports: 02/26/2015 | Last EDR Contact: 01/26/2015 |
| Number of Days to Update: 13 | Next Scheduled EDR Contact: 05/11/2015 |
| | Data Release Frequency: Annually |

City of Torrance Underground Storage Tank
   Underground storage tank sites located in the city of Torrance.

| | |
|---|---|
| Date of Government Version: 01/08/2015 | Source:  City of Torrance Fire Department |
| Date Data Arrived at EDR: 01/15/2015 | Telephone:  310-618-2973 |
| Date Made Active in Reports: 01/27/2015 | Last EDR Contact: 01/12/2015 |
| Number of Days to Update: 12 | Next Scheduled EDR Contact: 04/27/2015 |
| | Data Release Frequency: Semi-Annually |

MADERA COUNTY:

CUPA Facility List
   A listing of sites included in the county's Certified Unified Program Agency database. California's Secretary
   for Environmental Protection established the unified hazardous materials and hazardous waste regulatory program
   as required by chapter 6.11 of the California Health and Safety Code. The Unified Program consolidates the administration,
   permits, inspections, and enforcement activities.

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 03/20/2015
Date Data Arrived at EDR: 03/24/2015
Date Made Active in Reports: 03/31/2015
Number of Days to Update: 7

Source:  Madera County Environmental Health
Telephone:  559-675-7823
Last EDR Contact: 03/23/2015
Next Scheduled EDR Contact: 06/08/2015
Data Release Frequency: Varies

MARIN COUNTY:

Underground Storage Tank Sites
Currently permitted USTs in Marin County.

Date of Government Version: 10/08/2014
Date Data Arrived at EDR: 10/22/2014
Date Made Active in Reports: 12/15/2014
Number of Days to Update: 54

Source:  Public Works Department Waste Management
Telephone:  415-499-6647
Last EDR Contact: 04/06/2015
Next Scheduled EDR Contact: 07/20/2015
Data Release Frequency: Semi-Annually

MERCED COUNTY:

CUPA Facility List
CUPA facility list.

Date of Government Version: 02/23/2015
Date Data Arrived at EDR: 02/24/2015
Date Made Active in Reports: 03/03/2015
Number of Days to Update: 7

Source:  Merced County Environmental Health
Telephone:  209-381-1094
Last EDR Contact: 02/23/2015
Next Scheduled EDR Contact: 06/08/2015
Data Release Frequency: Varies

MONO COUNTY:

CUPA Facility List
CUPA Facility List

Date of Government Version: 02/27/2015
Date Data Arrived at EDR: 03/06/2015
Date Made Active in Reports: 03/10/2015
Number of Days to Update: 4

Source:  Mono County Health Department
Telephone:  760-932-5580
Last EDR Contact: 02/26/2015
Next Scheduled EDR Contact: 06/15/2015
Data Release Frequency: Varies

MONTEREY COUNTY:

CUPA Facility Listing
CUPA Program listing from the Environmental Health Division.

Date of Government Version: 03/19/2015
Date Data Arrived at EDR: 03/20/2015
Date Made Active in Reports: 03/31/2015
Number of Days to Update: 11

Source:  Monterey County Health Department
Telephone:  831-796-1297
Last EDR Contact: 02/23/2015
Next Scheduled EDR Contact: 06/08/2015
Data Release Frequency: Varies

NAPA COUNTY:

Sites With Reported Contamination
A listing of leaking underground storage tank sites located in Napa county.

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 12/05/2011          Source:  Napa County Department of Environmental Management
Date Data Arrived at EDR: 12/06/2011            Telephone:  707-253-4269
Date Made Active in Reports: 02/07/2012         Last EDR Contact: 02/26/2015
Number of Days to Update: 63                    Next Scheduled EDR Contact: 06/15/2015
                                                Data Release Frequency: No Update Planned

Closed and Operating Underground Storage Tank Sites
    Underground storage tank sites located in Napa county.

Date of Government Version: 01/15/2008          Source:  Napa County Department of Environmental Management
Date Data Arrived at EDR: 01/16/2008            Telephone:  707-253-4269
Date Made Active in Reports: 02/08/2008         Last EDR Contact: 02/26/2015
Number of Days to Update: 23                    Next Scheduled EDR Contact: 06/15/2015
                                                Data Release Frequency: No Update Planned

NEVADA COUNTY:

CUPA Facility List
    CUPA facility list.

Date of Government Version: 02/12/2015          Source:  Community Development Agency
Date Data Arrived at EDR: 02/13/2015            Telephone:  530-265-1467
Date Made Active in Reports: 03/03/2015         Last EDR Contact: 02/06/2015
Number of Days to Update: 18                    Next Scheduled EDR Contact: 05/18/2015
                                                Data Release Frequency: Varies

ORANGE COUNTY:

List of Industrial Site Cleanups
    Petroleum and non-petroleum spills.

Date of Government Version: 02/01/2015          Source:  Health Care Agency
Date Data Arrived at EDR: 02/13/2015            Telephone:  714-834-3446
Date Made Active in Reports: 03/03/2015         Last EDR Contact: 02/09/2015
Number of Days to Update: 18                    Next Scheduled EDR Contact: 05/25/2015
                                                Data Release Frequency: Annually

List of Underground Storage Tank Cleanups
    Orange County Underground Storage Tank Cleanups (LUST).

Date of Government Version: 02/03/2015          Source:  Health Care Agency
Date Data Arrived at EDR: 02/13/2015            Telephone:  714-834-3446
Date Made Active in Reports: 03/03/2015         Last EDR Contact: 02/09/2015
Number of Days to Update: 18                    Next Scheduled EDR Contact: 05/25/2015
                                                Data Release Frequency: Quarterly

List of Underground Storage Tank Facilities
    Orange County Underground Storage Tank Facilities (UST).

Date of Government Version: 02/01/2015          Source:  Health Care Agency
Date Data Arrived at EDR: 02/13/2015            Telephone:  714-834-3446
Date Made Active in Reports: 02/26/2015         Last EDR Contact: 02/09/2015
Number of Days to Update: 13                    Next Scheduled EDR Contact: 05/25/2015
                                                Data Release Frequency: Quarterly

PLACER COUNTY:

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Master List of Facilities
List includes aboveground tanks, underground tanks and cleanup sites.

| | |
|---|---|
| Date of Government Version: 03/10/2015 | Source:  Placer County Health and Human Services |
| Date Data Arrived at EDR: 03/12/2015 | Telephone:  530-745-2363 |
| Date Made Active in Reports: 03/18/2015 | Last EDR Contact: 03/09/2015 |
| Number of Days to Update: 6 | Next Scheduled EDR Contact: 06/22/2015 |
| | Data Release Frequency: Semi-Annually |

RIVERSIDE COUNTY:

Listing of Underground Tank Cleanup Sites
Riverside County Underground Storage Tank Cleanup Sites (LUST).

| | |
|---|---|
| Date of Government Version: 01/28/2015 | Source:  Department of Environmental Health |
| Date Data Arrived at EDR: 01/29/2015 | Telephone:  951-358-5055 |
| Date Made Active in Reports: 03/03/2015 | Last EDR Contact: 03/23/2015 |
| Number of Days to Update: 33 | Next Scheduled EDR Contact: 07/06/2015 |
| | Data Release Frequency: Quarterly |

Underground Storage Tank Tank List
Underground storage tank sites located in Riverside county.

| | |
|---|---|
| Date of Government Version: 01/28/2015 | Source:  Department of Environmental Health |
| Date Data Arrived at EDR: 01/29/2015 | Telephone:  951-358-5055 |
| Date Made Active in Reports: 02/26/2015 | Last EDR Contact: 03/23/2015 |
| Number of Days to Update: 28 | Next Scheduled EDR Contact: 07/06/2015 |
| | Data Release Frequency: Quarterly |

SACRAMENTO COUNTY:

Toxic Site Clean-Up List
List of sites where unauthorized releases of potentially hazardous materials have occurred.

| | |
|---|---|
| Date of Government Version: 11/03/2014 | Source:  Sacramento County Environmental Management |
| Date Data Arrived at EDR: 01/07/2015 | Telephone:  916-875-8406 |
| Date Made Active in Reports: 02/03/2015 | Last EDR Contact: 04/08/2015 |
| Number of Days to Update: 27 | Next Scheduled EDR Contact: 07/20/2015 |
| | Data Release Frequency: Quarterly |

Master Hazardous Materials Facility List
Any business that has hazardous materials on site - hazardous material storage sites, underground storage tanks, waste generators.

| | |
|---|---|
| Date of Government Version: 11/03/2014 | Source:  Sacramento County Environmental Management |
| Date Data Arrived at EDR: 01/09/2015 | Telephone:  916-875-8406 |
| Date Made Active in Reports: 02/03/2015 | Last EDR Contact: 04/08/2015 |
| Number of Days to Update: 25 | Next Scheduled EDR Contact: 07/20/2015 |
| | Data Release Frequency: Quarterly |

SAN BERNARDINO COUNTY:

Hazardous Material Permits
This listing includes underground storage tanks, medical waste handlers/generators, hazardous materials handlers, hazardous waste generators, and waste oil generators/handlers.

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 03/02/2015
Date Data Arrived at EDR: 03/03/2015
Date Made Active in Reports: 03/10/2015
Number of Days to Update: 7

Source:  San Bernardino County Fire Department Hazardous Materials Division
Telephone:  909-387-3041
Last EDR Contact: 02/09/2015
Next Scheduled EDR Contact: 05/25/2015
Data Release Frequency: Quarterly

SAN DIEGO COUNTY:

Hazardous Materials Management Division Database
The database includes: HE58 - This report contains the business name, site address, business phone number, establishment 'H' permit number, type of permit, and the business status. HE17 - In addition to providing the same information provided in the HE58 listing, HE17 provides inspection dates, violations received by the establishment, hazardous waste generated, the quantity, method of storage, treatment/disposal of waste and the hauler, and information on underground storage tanks. Unauthorized Release List - Includes a summary of environmental contamination cases in San Diego County (underground tank cases, non-tank cases, groundwater contamination, and soil contamination are included.)

Date of Government Version: 09/23/2013
Date Data Arrived at EDR: 09/24/2013
Date Made Active in Reports: 10/17/2013
Number of Days to Update: 23

Source:  Hazardous Materials Management Division
Telephone:  619-338-2268
Last EDR Contact: 03/10/2015
Next Scheduled EDR Contact: 06/22/2015
Data Release Frequency: Quarterly

Solid Waste Facilities
San Diego County Solid Waste Facilities.

Date of Government Version: 10/31/2014
Date Data Arrived at EDR: 11/21/2014
Date Made Active in Reports: 12/29/2014
Number of Days to Update: 38

Source:  Department of Health Services
Telephone:  619-338-2209
Last EDR Contact: 01/26/2015
Next Scheduled EDR Contact: 05/11/2015
Data Release Frequency: Varies

Environmental Case Listing
The listing contains all underground tank release cases and projects pertaining to properties contaminated with hazardous substances that are actively under review by the Site Assessment and Mitigation Program.

Date of Government Version: 03/23/2010
Date Data Arrived at EDR: 06/15/2010
Date Made Active in Reports: 07/09/2010
Number of Days to Update: 24

Source:  San Diego County Department of Environmental Health
Telephone:  619-338-2371
Last EDR Contact: 03/09/2015
Next Scheduled EDR Contact: 06/22/2015
Data Release Frequency: No Update Planned

SAN FRANCISCO COUNTY:

Local Oversite Facilities
A listing of leaking underground storage tank sites located in San Francisco county.

Date of Government Version: 09/19/2008
Date Data Arrived at EDR: 09/19/2008
Date Made Active in Reports: 09/29/2008
Number of Days to Update: 10

Source:  Department Of Public Health San Francisco County
Telephone:  415-252-3920
Last EDR Contact: 02/09/2015
Next Scheduled EDR Contact: 05/25/2015
Data Release Frequency: Quarterly

Underground Storage Tank Information
Underground storage tank sites located in San Francisco county.

Date of Government Version: 11/29/2010
Date Data Arrived at EDR: 03/10/2011
Date Made Active in Reports: 03/15/2011
Number of Days to Update: 5

Source:  Department of Public Health
Telephone:  415-252-3920
Last EDR Contact: 02/09/2015
Next Scheduled EDR Contact: 05/25/2015
Data Release Frequency: Quarterly

SAN JOAQUIN COUNTY:

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

San Joaquin Co. UST
    A listing of underground storage tank locations in San Joaquin county.

| | |
|---|---|
| Date of Government Version: 03/24/2015 | Source:  Environmental Health Department |
| Date Data Arrived at EDR: 03/25/2015 | Telephone:  N/A |
| Date Made Active in Reports: 03/31/2015 | Last EDR Contact: 03/23/2015 |
| Number of Days to Update: 6 | Next Scheduled EDR Contact: 07/06/2015 |
| | Data Release Frequency: Semi-Annually |

SAN LUIS OBISPO COUNTY:

CUPA Facility List
    Cupa Facility List.

| | |
|---|---|
| Date of Government Version: 02/23/2015 | Source:  San Luis Obispo County Public Health Department |
| Date Data Arrived at EDR: 02/24/2015 | Telephone:  805-781-5596 |
| Date Made Active in Reports: 03/03/2015 | Last EDR Contact: 02/23/2015 |
| Number of Days to Update: 7 | Next Scheduled EDR Contact: 06/08/2015 |
| | Data Release Frequency: Varies |

SAN MATEO COUNTY:

Business Inventory
    List includes Hazardous Materials Business Plan, hazardous waste generators, and underground storage tanks.

| | |
|---|---|
| Date of Government Version: 01/09/2015 | Source:  San Mateo County Environmental Health Services Division |
| Date Data Arrived at EDR: 01/12/2015 | Telephone:  650-363-1921 |
| Date Made Active in Reports: 02/03/2015 | Last EDR Contact: 03/16/2015 |
| Number of Days to Update: 22 | Next Scheduled EDR Contact: 06/29/2015 |
| | Data Release Frequency: Annually |

Fuel Leak List
    A listing of leaking underground storage tank sites located in San Mateo county.

| | |
|---|---|
| Date of Government Version: 03/16/2015 | Source:  San Mateo County Environmental Health Services Division |
| Date Data Arrived at EDR: 03/17/2015 | Telephone:  650-363-1921 |
| Date Made Active in Reports: 03/24/2015 | Last EDR Contact: 03/13/2015 |
| Number of Days to Update: 7 | Next Scheduled EDR Contact: 06/29/2015 |
| | Data Release Frequency: Semi-Annually |

SANTA BARBARA COUNTY:

CUPA Facility Listing
    CUPA Program Listing from the Environmental Health Services division.

| | |
|---|---|
| Date of Government Version: 09/08/2011 | Source:  Santa Barbara County Public Health Department |
| Date Data Arrived at EDR: 09/09/2011 | Telephone:  805-686-8167 |
| Date Made Active in Reports: 10/07/2011 | Last EDR Contact: 02/23/2015 |
| Number of Days to Update: 28 | Next Scheduled EDR Contact: 06/08/2015 |
| | Data Release Frequency: Varies |

SANTA CLARA COUNTY:

Cupa Facility List
    Cupa facility list

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 02/23/2015          Source:  Department of Environmental Health
Date Data Arrived at EDR: 02/25/2015             Telephone:  408-918-1973
Date Made Active in Reports: 03/03/2015         Last EDR Contact: 02/23/2015
Number of Days to Update: 6                           Next Scheduled EDR Contact: 06/08/2015
                                                                      Data Release Frequency: Varies

HIST LUST - Fuel Leak Site Activity Report
    A listing of open and closed leaking underground storage tanks. This listing is no longer updated by the county.
    Leaking underground storage tanks are now handled by the Department of Environmental Health.

Date of Government Version: 03/29/2005          Source:  Santa Clara Valley Water District
Date Data Arrived at EDR: 03/30/2005             Telephone:  408-265-2600
Date Made Active in Reports: 04/21/2005         Last EDR Contact: 03/23/2009
Number of Days to Update: 22                         Next Scheduled EDR Contact: 06/22/2009
                                                                      Data Release Frequency: No Update Planned

LOP Listing
    A listing of leaking underground storage tanks located in Santa Clara county.

Date of Government Version: 03/03/2014          Source:  Department of Environmental Health
Date Data Arrived at EDR: 03/05/2014             Telephone:  408-918-3417
Date Made Active in Reports: 03/18/2014         Last EDR Contact: 02/26/2015
Number of Days to Update: 13                         Next Scheduled EDR Contact: 06/15/2015
                                                                      Data Release Frequency: Annually

Hazardous Material Facilities
    Hazardous material facilities, including underground storage tank sites.

Date of Government Version: 02/23/2015          Source:  City of San Jose Fire Department
Date Data Arrived at EDR: 02/24/2015             Telephone:  408-535-7694
Date Made Active in Reports: 03/04/2015         Last EDR Contact: 02/23/2015
Number of Days to Update: 8                           Next Scheduled EDR Contact: 05/25/2015
                                                                      Data Release Frequency: Annually


SANTA CRUZ COUNTY:

CUPA Facility List
    CUPA facility listing.

Date of Government Version: 11/24/2014          Source:  Santa Cruz County Environmental Health
Date Data Arrived at EDR: 11/25/2014             Telephone:  831-464-2761
Date Made Active in Reports: 12/31/2014         Last EDR Contact: 02/23/2015
Number of Days to Update: 36                         Next Scheduled EDR Contact: 06/08/2015
                                                                      Data Release Frequency: Varies


SHASTA COUNTY:

CUPA Facility List
    Cupa Facility List.

Date of Government Version: 03/11/2015          Source:  Shasta County Department of Resource Management
Date Data Arrived at EDR: 03/13/2015             Telephone:  530-225-5789
Date Made Active in Reports: 03/24/2015         Last EDR Contact: 02/23/2015
Number of Days to Update: 11                         Next Scheduled EDR Contact: 06/08/2015
                                                                      Data Release Frequency: Varies


SOLANO COUNTY:

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Leaking Underground Storage Tanks
A listing of leaking underground storage tank sites located in Solano county.

| | |
|---|---|
| Date of Government Version: 03/13/2015 | Source:  Solano County Department of Environmental Management |
| Date Data Arrived at EDR: 03/19/2015 | Telephone:  707-784-6770 |
| Date Made Active in Reports: 03/24/2015 | Last EDR Contact: 03/13/2015 |
| Number of Days to Update: 5 | Next Scheduled EDR Contact: 06/29/2015 |
| | Data Release Frequency: Quarterly |

Underground Storage Tanks
Underground storage tank sites located in Solano county.

| | |
|---|---|
| Date of Government Version: 03/13/2015 | Source:  Solano County Department of Environmental Management |
| Date Data Arrived at EDR: 03/20/2015 | Telephone:  707-784-6770 |
| Date Made Active in Reports: 03/31/2015 | Last EDR Contact: 03/13/2015 |
| Number of Days to Update: 11 | Next Scheduled EDR Contact: 06/29/2015 |
| | Data Release Frequency: Quarterly |

SONOMA COUNTY:

Cupa Facility List
Cupa Facility list

| | |
|---|---|
| Date of Government Version: 01/06/2015 | Source:  County of Sonoma Fire & Emergency Services Department |
| Date Data Arrived at EDR: 01/09/2015 | Telephone:  707-565-1174 |
| Date Made Active in Reports: 02/05/2015 | Last EDR Contact: 03/30/2015 |
| Number of Days to Update: 27 | Next Scheduled EDR Contact: 07/13/2015 |
| | Data Release Frequency: Varies |

Leaking Underground Storage Tank Sites
A listing of leaking underground storage tank sites located in Sonoma county.

| | |
|---|---|
| Date of Government Version: 01/02/2015 | Source:  Department of Health Services |
| Date Data Arrived at EDR: 01/06/2015 | Telephone:  707-565-6565 |
| Date Made Active in Reports: 02/03/2015 | Last EDR Contact: 03/30/2015 |
| Number of Days to Update: 28 | Next Scheduled EDR Contact: 07/13/2015 |
| | Data Release Frequency: Quarterly |

SUTTER COUNTY:

Underground Storage Tanks
Underground storage tank sites located in Sutter county.

| | |
|---|---|
| Date of Government Version: 03/09/2015 | Source:  Sutter County Department of Agriculture |
| Date Data Arrived at EDR: 03/10/2015 | Telephone:  530-822-7500 |
| Date Made Active in Reports: 03/18/2015 | Last EDR Contact: 03/09/2015 |
| Number of Days to Update: 8 | Next Scheduled EDR Contact: 06/22/2015 |
| | Data Release Frequency: Semi-Annually |

TUOLUMNE COUNTY:

CUPA Facility List
Cupa facility list

| | |
|---|---|
| Date of Government Version: 01/30/2015 | Source:  Divison of Environmental Health |
| Date Data Arrived at EDR: 02/03/2015 | Telephone:  209-533-5633 |
| Date Made Active in Reports: 02/27/2015 | Last EDR Contact: 01/26/2015 |
| Number of Days to Update: 24 | Next Scheduled EDR Contact: 05/11/2015 |
| | Data Release Frequency: Varies |

VENTURA COUNTY:

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Business Plan, Hazardous Waste Producers, and Operating Underground Tanks
    The BWT list indicates by site address whether the Environmental Health Division has Business Plan (B), Waste Producer (W), and/or Underground Tank (T) information.

Date of Government Version: 01/27/2015        Source:  Ventura County Environmental Health Division
Date Data Arrived at EDR: 02/19/2015          Telephone:  805-654-2813
Date Made Active in Reports: 03/03/2015       Last EDR Contact: 02/16/2015
Number of Days to Update: 12                  Next Scheduled EDR Contact: 06/01/2015
                                             Data Release Frequency: Quarterly

Inventory of Illegal Abandoned and Inactive Sites
    Ventura County Inventory of Closed, Illegal Abandoned, and Inactive Sites.

Date of Government Version: 12/01/2011        Source:  Environmental Health Division
Date Data Arrived at EDR: 12/01/2011          Telephone:  805-654-2813
Date Made Active in Reports: 01/19/2012       Last EDR Contact: 04/02/2015
Number of Days to Update: 49                  Next Scheduled EDR Contact: 07/20/2015
                                             Data Release Frequency: Annually

Listing of Underground Tank Cleanup Sites
    Ventura County Underground Storage Tank Cleanup Sites (LUST).

Date of Government Version: 05/29/2008        Source:  Environmental Health Division
Date Data Arrived at EDR: 06/24/2008          Telephone:  805-654-2813
Date Made Active in Reports: 07/31/2008       Last EDR Contact: 02/16/2015
Number of Days to Update: 37                  Next Scheduled EDR Contact: 06/01/2015
                                             Data Release Frequency: Quarterly

Medical Waste Program List
    To protect public health and safety and the environment from potential exposure to disease causing agents, the Environmental Health Division Medical Waste Program regulates the generation, handling, storage, treatment and disposal of medical waste throughout the County.

Date of Government Version: 12/29/2014        Source:  Ventura County Resource Management Agency
Date Data Arrived at EDR: 01/30/2015          Telephone:  805-654-2813
Date Made Active in Reports: 03/03/2015       Last EDR Contact: 01/26/2015
Number of Days to Update: 32                  Next Scheduled EDR Contact: 05/11/2015
                                             Data Release Frequency: Quarterly

Underground Tank Closed Sites List
    Ventura County Operating Underground Storage Tank Sites (UST)/Underground Tank Closed Sites List.

Date of Government Version: 02/27/2015        Source:  Environmental Health Division
Date Data Arrived at EDR: 03/18/2015          Telephone:  805-654-2813
Date Made Active in Reports: 03/26/2015       Last EDR Contact: 03/18/2015
Number of Days to Update: 8                   Next Scheduled EDR Contact: 06/29/2015
                                             Data Release Frequency: Quarterly


YOLO COUNTY:

Underground Storage Tank Comprehensive Facility Report
    Underground storage tank sites located in Yolo county.

Date of Government Version: 12/18/2014        Source:  Yolo County Department of Health
Date Data Arrived at EDR: 12/23/2014          Telephone:  530-666-8646
Date Made Active in Reports: 01/27/2015       Last EDR Contact: 03/23/2015
Number of Days to Update: 35                  Next Scheduled EDR Contact: 07/06/2015
                                             Data Release Frequency: Annually


YUBA COUNTY:

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

CUPA Facility List
CUPA facility listing for Yuba County.

Date of Government Version: 02/17/2015       Source:  Yuba County Environmental Health Department
Date Data Arrived at EDR: 02/19/2015         Telephone:  530-749-7523
Date Made Active in Reports: 03/03/2015      Last EDR Contact: 02/16/2015
Number of Days to Update: 12                 Next Scheduled EDR Contact: 05/18/2015
                                             Data Release Frequency: Varies


**OTHER DATABASE(S)**

Depending on the geographic area covered by this report, the data provided in these specialty databases may or may not be complete.  For example, the existence of wetlands information data in a specific report does not mean that all wetlands in the area covered by the report are included.  Moreover, the absence of any reported wetlands information does not necessarily mean that wetlands do not exist in the area covered by the report.

CT MANIFEST:  Hazardous Waste Manifest Data
Facility and manifest data. Manifest is a document that lists and tracks hazardous waste from the generator through transporters to a tsd facility.

Date of Government Version: 07/30/2013       Source:  Department of Energy & Environmental Protection
Date Data Arrived at EDR: 08/19/2013         Telephone:  860-424-3375
Date Made Active in Reports: 10/03/2013      Last EDR Contact: 11/17/2014
Number of Days to Update: 45                 Next Scheduled EDR Contact: 03/02/2015
                                             Data Release Frequency: No Update Planned

NJ MANIFEST:  Manifest Information
Hazardous waste manifest information.

Date of Government Version: 12/31/2011       Source:  Department of Environmental Protection
Date Data Arrived at EDR: 07/19/2012         Telephone:  N/A
Date Made Active in Reports: 08/28/2012      Last EDR Contact: 01/12/2015
Number of Days to Update: 40                 Next Scheduled EDR Contact: 04/27/2015
                                             Data Release Frequency: Annually

NY MANIFEST:  Facility and Manifest Data
Manifest is a document that lists and tracks hazardous waste from the generator through transporters to a TSD facility.

Date of Government Version: 01/01/2015       Source:  Department of Environmental Conservation
Date Data Arrived at EDR: 02/04/2015         Telephone:  518-402-8651
Date Made Active in Reports: 02/27/2015      Last EDR Contact: 02/04/2015
Number of Days to Update: 23                 Next Scheduled EDR Contact: 05/18/2015
                                             Data Release Frequency: Annually

PA MANIFEST:  Manifest Information
Hazardous waste manifest information.

Date of Government Version: 12/31/2013       Source:  Department of Environmental Protection
Date Data Arrived at EDR: 07/21/2014         Telephone:  717-783-8990
Date Made Active in Reports: 08/25/2014      Last EDR Contact: 01/19/2015
Number of Days to Update: 35                 Next Scheduled EDR Contact: 05/04/2015
                                             Data Release Frequency: Annually

RI MANIFEST:  Manifest information
Hazardous waste manifest information

Date of Government Version: 12/31/2013       Source:  Department of Environmental Management
Date Data Arrived at EDR: 07/15/2014         Telephone:  401-222-2797
Date Made Active in Reports: 08/13/2014      Last EDR Contact: 02/23/2015
Number of Days to Update: 29                 Next Scheduled EDR Contact: 06/08/2015
                                             Data Release Frequency: Annually

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

WI MANIFEST:  Manifest Information
    Hazardous waste manifest information.

| | |
|---|---|
| Date of Government Version: 12/31/2014 | Source:  Department of Natural Resources |
| Date Data Arrived at EDR: 03/19/2015 | Telephone:  N/A |
| Date Made Active in Reports: 04/07/2015 | Last EDR Contact: 03/13/2015 |
| Number of Days to Update: 19 | Next Scheduled EDR Contact: 06/29/2015 |
| | Data Release Frequency: Annually |

Oil/Gas Pipelines:  This data was obtained by EDR from the USGS in 1994. It is referred to by USGS as GeoData Digital Line Graphs from 1:100,000-Scale Maps. It was extracted from the transportation category including some oil, but primarily gas pipelines.

Sensitive Receptors:    There are individuals deemed sensitive receptors due to their fragile immune systems and special sensitivity to environmental discharges.  These sensitive receptors typically include the elderly, the sick, and children.  While the location of all sensitive receptors cannot be determined, EDR indicates those buildings and facilities - schools, daycares, hospitals, medical centers, and nursing homes - where individuals who are sensitive receptors are likely to be located.

    AHA Hospitals:
        Source: American Hospital Association, Inc.
        Telephone: 312-280-5991
        The database includes a listing of hospitals based on the American Hospital Association's annual survey of hospitals.
    Medical Centers: Provider of Services Listing
        Source: Centers for Medicare & Medicaid Services
        Telephone: 410-786-3000
        A listing of hospitals with Medicare provider number, produced by Centers of Medicare & Medicaid Services,
        a federal agency within the U.S. Department of Health and Human Services.
    Nursing Homes
        Source: National Institutes of Health
        Telephone: 301-594-6248
        Information on Medicare and Medicaid certified nursing homes in the United States.
    Public Schools
        Source: National Center for Education Statistics
        Telephone: 202-502-7300
        The National Center for Education Statistics' primary database on elementary
        and secondary public education in the United States.  It is a comprehensive, annual, national statistical
        database of all public elementary and secondary schools and school districts, which contains data that are
        comparable across all states.
    Private Schools
        Source: National Center for Education Statistics
        Telephone: 202-502-7300
        The National Center for Education Statistics' primary database on private school locations in the United States.
    Daycare Centers: Licensed Facilities
        Source: Department of Social Services
        Telephone: 916-657-4041

Flood Zone Data:    This data, available in select counties across the country, was obtained by EDR in 2003 & 2011 from the Federal Emergency Management Agency (FEMA).  Data depicts 100-year and 500-year flood zones as defined by FEMA.

NWI:   National Wetlands Inventory.  This data, available in select counties across the country, was obtained by EDR in 2002, 2005 and 2010 from the U.S. Fish and Wildlife Service.

Scanned Digital USGS 7.5' Topographic Map (DRG)
    Source: United States Geologic Survey
    A digital raster graphic (DRG) is a scanned image of a U.S. Geological Survey topographic map. The map images
    are made by scanning published paper maps on high-resolution scanners. The raster image
    is georeferenced and fit to the Universal Transverse Mercator (UTM) projection.

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**STREET AND ADDRESS INFORMATION**

© 2010 Tele Atlas North America, Inc. All rights reserved.  This material is proprietary and the subject of copyright protection
and other intellectual property rights owned by or licensed to Tele Atlas North America, Inc.  The use of this material is subject
to the terms of a license agreement.  You will be held liable for any unauthorized copying or disclosure of this material.

## APPENDIX D
### HISTORICAL RECORD SEARCH
### (HISTORICAL SANBORN FIRE INSURANCE MAPS / AERIAL PHOTOS / TOPO MAPS / HISTORICAL CITY DIRECTORIES / OTHER HISTORICAL RECORDS)

**6347752-ESAI**

3568 Motor Ave

Los Angeles, CA 90034

Inquiry Number: 2600942.3

September 28, 2009

# Certified Sanborn® Map Report



EDR® Environmental Data Resources Inc

440 Wheelers Farms Road
Milford, CT 06461
800.352.0050
www.edrnet.com

# Certified Sanborn® Map Report

9/28/09

**Site Name:**
6347752-ESAI
3568 Motor Ave
Los Angeles, CA 90034

EDR Inquiry # 2600942.3

**Client Name:**
ODIC Environmental
3255 Wilshire Blvd
Los Angeles, CA 90010

Contact: Frank Trinidad



The complete Sanborn Library collection has been searched by EDR, and fire insurance maps covering the target property location provided by ODIC Environmental were identified for the years listed below. The certified Sanborn Library search results in this report can be authenticated by visiting www.edrnet.com/sanborn and entering the certification number. Only Environmental Data Resources Inc. (EDR) is authorized to grant rights for commercial reproduction of maps by Sanborn Library LLC, the copyright holder for the collection.

---

### *Certified Sanborn Results:*

**Site Name:** 6347752-ESAI
**Address:** 3568 Motor Ave
**City, State, Zip:** Los Angeles, CA 90034
**Cross Street:**
**P.O. #** 092509
**Project:** 6347752ESAI
**Certification #** C64E-427E-8B39



Sanborn® Library search results
Certification # C64E-427E-8B39

**Maps Provided:**

1970
1950
1949
1929
1924
1910

The Sanborn Library includes more than 1.2 million Sanborn fire insurance maps, which track historical property usage in approximately 12,000 American cities and towns. Collections searched:

☑ Library of Congress

☑ University Publications of America

☑ EDR Private Collection

**Limited Permission To Make Copies**

ODIC Environmental (the client) is permitted to make up to THREE photocopies of this Sanborn Map transmittal and each fire insurance map accompanying this report solely for the limited use of its customer. No one other than the client is authorized to make copies. Upon request made directly to an EDR Account Executive, the client may be permitted to make a limited number of additional photocopies. This permission is conditioned upon compliance by the client, its customer and their agents with EDR's copyright policy; a copy of which is available upon request.

**Disclaimer - Copyright and Trademark notice**

This Report contains certain information obtained from a variety of public and other sources reasonably available to Environmental Data Resources, Inc. It cannot be concluded from this Report that coverage information for the target and surrounding properties does not exist from other sources. NO WARRANTY EXPRESSED OR MPLIED, IS MADE WHATSOEVER IN CONNECTION WITH THIS REPORT. ENVIRONMENTAL DATA RESOURCES, INC. SPECIFICALLY DISCLAIMS THE MAKING OF ANY SUCH WARRANTIES, INCLUDING WITHOUT LIMITATION, MERCHANTABILITY OR FITNESS FOR A PARTICULAR USE OR PURPOSE. ALL RISK IS ASSUMED BY THE USER. IN NO EVENT SHALL ENVIRONMENTAL DATA RESOURCES, INC. BE LIABLE TO ANYONE, WHETHER ARISING OUT OF ERRORS OR OMISSIONS, NEGLIGENCE, ACCIDENT OR ANY OTHER CAUSE, FOR ANY LOSS OF DAMAGE, INCLUDING, WITHOUT LIMITATION, SPECIAL, INCIDENTAL CONSEQUENTIAL, OR EXEMPLARY DAMAGES. ANY LIABILITY ON THE PART OF ENVIRONMENTAL DATA RESOURCES, INC. IS STRICTLY LIMITED TO A REFUND OF THE AMOUNT PAID FOR THIS REPORT. Purchaser accepts this Report "AS IS". Any analyses, estimates, ratings, environmental risk levels or risk codes provided in this Report are provided for illustrative purposes only, and are not intended to provide, nor should they be interpreted as providing any facts regarding, or prediction or forecast of, any environmental risk for any property. Only a Phase I Environmental Site Assessment performed by an environmental professional can provide information regarding the environmental risk for any property. Additionally, the information provided in this Report is not to be construed as legal advice.

Copyright 2009 by Environmental Data Resources, Inc. All rights reserved. Reproduction in any media or format, in whole or in part, of any report or map of Environmental Data Resources, Inc., or its affiliates, is prohibited without prior written permission.

EDR and its logos (including Sanborn and Sanborn Map) are trademarks of Environmental Data Resources, Inc. or its affiliates. All other trademarks used herein are the property of their respective owners.

# Certified Sanborn® Map Report Enhancements for 2009

The accompanying Certified Sanborn Map Report reflects a number of enhancements that make it easier for you to review these historical maps.  EDR has digitally joined together the more than one million fire insurance maps from the Sanborn Library collection so that your target property is centered, making it easier for you to review adjoining properties. Here is a list of the new features:

·  Your target property is centered on each map. You can quickly locate your target property and view adjoining properties. Plus, adjoining properties are included more often, reducing your need to refer to additional maps.

·  All maps are now displayed at a uniform scale. This makes it easier for you to view changes to the property over time.

·  We've increased coverage by adding thousands of new maps from 40 cities for years 1994-2007.

·  A new Map Key and Sheet Thumbnails let you reference sheet numbers, year and volume of original Sanborn Map panels used for this report.

For more information about the new enhancements to the Certified Sanborn Map Report, contact your EDR representative at 800-352-0050.

## 1970 Certified Sanborn Map



| Site Name | 6347752-ESAI |
| Address | 3568 Motor Ave |
| City, ST, ZIP | Los Angeles CA 90034 |
| Client | ODIC Environmental |
| EDR Inquiry | 2600942.3 |
| Order Date | 9/28/2009 4 53 03 PM |
| Certification # | C64E-42?E-8B39 |
| Copyright | 1970 |

This Certified Sanborn Map combines the following sheets (thumbnails on page 3).

Volume 1, Sheet 21

**21**

0 Feet    150    300    600

N

## 1950 Certified Sanborn Map



Site Name 6347752-ESAI
Address 3568 Motor Ave
City, ST, ZIP Los Angeles CA 90034
Client ODIC Environmental
EDR Inquiry 2600942.3
Order Date 9/28/2009 4:53:03 PM
Certification # C64E-427E-8B39
Copyright 1950

This Certified Sanborn Map combines the following sheets (thumbnails on page 3).

Volume 1, Sheet 21

0 Feet    150    300    600

## 1949 Certified Sanborn Map



This Certified Sanborn Map combines the following sheets (thumbnails on page 3).

Volume 1, Sheet 21

0 Feet    150    300    600

# 1929 Certified Sanborn Map



This Certified Sanborn Map combines the following sheets (thumbnails on page 3).

Volume 1, Sheet 21

0 Feet    150    300    600

## 1924 Certified Sanborn Map



This Certified Sanborn Map combines the following sheets (thumbnails on page 3).

Volume 1, Sheet 21

## 1910 Certified Sanborn Map



This Certified Sanborn Map combines the following sheets (thumbnails on page 3).

Volume 1, Sheet 3

**6347752-ESAI**

3568 Motor Ave

Los Angeles, CA 90034

Inquiry Number: 2600942.5

September 28, 2009

# The EDR Aerial Photo Decade Package


EDR® Environmental Data Resources Inc

440 Wheelers Farms Road
Milford, CT 06461
800.352.0050
www.edrnet.com

# EDR Aerial Photo Decade Package

Environmental Data Resources, Inc. (EDR) Aerial Photo Decade Package is a screening tool designed to assist environmental professionals in evaluating potential liability on a target property resulting from past activities. EDRs professional researchers provide digitally reproduced historical aerial photographs, and when available, provide one photo per decade.

**When delivered electronically by EDR, the aerial photo images included with this report are for ONE TIME USE ONLY. Further reproduction of these aerial photo images is prohibited without permission from EDR. For more information contact your EDR Account Executive.**

*Thank you for your business.*
Please contact EDR at 1-800-352-0050
with any questions or comments.

### Disclaimer - Copyright and Trademark Notice

This Report contains certain information obtained from a variety of public and other sources reasonably available to Environmental Data Resources, Inc. It cannot be concluded from this Report that coverage information for the target and surrounding properties does not exist from other sources. **NO WARRANTY EXPRESSED OR IMPLIED, IS MADE WHATSOEVER IN CONNECTION WITH THIS REPORT. ENVIRONMENTAL DATA RESOURCES, INC. SPECIFICALLY DISCLAIMS THE MAKING OF ANY SUCH WARRANTIES, INCLUDING WITHOUT LIMITATION, MERCHANTABILITY OR FITNESS FOR A PARTICULAR USE OR PURPOSE. ALL RISK IS ASSUMED BY THE USER. IN NO EVENT SHALL ENVIRONMENTAL DATA RESOURCES, INC. BE LIABLE TO ANYONE, WHETHER ARISING OUT OF ERRORS OR OMISSIONS, NEGLIGENCE, ACCIDENT OR ANY OTHER CAUSE, FOR ANY LOSS OF DAMAGE, INCLUDING, WITHOUT LIMITATION, SPECIAL, INCIDENTAL, CONSEQUENTIAL, OR EXEMPLARY DAMAGES. ANY LIABILITY ON THE PART OF ENVIRONMENTAL DATA RESOURCES, INC. IS STRICTLY LIMITED TO A REFUND OF THE AMOUNT PAID FOR THIS REPORT.** Purchaser accepts this Report AS IS. Any analyses, estimates, ratings, environmental risk levels or risk codes provided in this Report are provided for illustrative purposes only, and are not intended to provide, nor should they be interpreted as providing any facts regarding, or prediction or forecast of, any environmental risk for any property. Only a Phase I Environmental Site Assessment performed by an environmental professional can provide information regarding the environmental risk for any property. Additionally, the information provided in this Report is not to be construed as legal advice.

Copyright 2009 by Environmental Data Resources, Inc. All rights reserved. Reproduction in any media or format, in whole or in part, of any report or map of Environmental Data Resources, Inc., or its affiliates, is prohibited without prior written permission.

EDR and its logos (including Sanborn and Sanborn Map) are trademarks of Environmental Data Resources, Inc. or its affiliates. All other trademarks used herein are the property of their respective owners.

**261**



INQUIRY #:   2600942.5

YEAR:   1928

⊢———————⊣ = 500'

⇧ N



INQUIRY #:   2600942.5

YEAR:   1938

⊢————⊣ = 555'

N

**263**



INQUIRY #:    2600942.5

YEAR:    1947

⊢———————⊣ = 666'

N



INQUIRY #: 2600942.5

YEAR: 1956

= 400'

N



INQUIRY #: 2600942.5

YEAR: 1965

⊢――――⊣ = 666'

N



INQUIRY #:   2600942.5

YEAR:   1976

⊢———⊣ = 666'

⇧ N



INQUIRY #:   2600942.5

YEAR:   1989

⊢————⊣ = 666'

N



INQUIRY #:   2600942.5

YEAR:   1994

⊢────────┤ = 666'



INQUIRY #: 2600942.5

YEAR: 2002

= 666'

N



**INQUIRY #:** 2600942.5

**YEAR:** 2005

= 604'

N

**6347752-ESAI**

3568 Motor Ave

Los Angeles, CA 90034

Inquiry Number: 2600942.4

September 28, 2009

# The EDR Historical Topographic Map Report



EDR® Environmental Data Resources Inc

440 Wheelers Farms Road
Milford, CT 06461
800.352.0050
www.edrnet.com

# EDR Historical Topographic Map Report

Environmental Data Resources, Inc.s (EDR) Historical Topographic Map Report is designed to assist professionals in evaluating potential liability on a target property resulting from past activities. EDRs Historical Topographic Map Report includes a search of a collection of public and private color historical topographic maps, dating back to the early 1900s.

***Thank you for your business.***
Please contact EDR at 1-800-352-0050
with any questions or comments.

## Disclaimer - Copyright and Trademark Notice

This Report contains certain information obtained from a variety of public and other sources reasonably available to Environmental Data Resources, Inc. It cannot be concluded from this Report that coverage information for the target and surrounding properties does not exist from other sources. **NO WARRANTY EXPRESSED OR IMPLIED, IS MADE WHATSOEVER IN CONNECTION WITH THIS REPORT. ENVIRONMENTAL DATA RESOURCES, INC. SPECIFICALLY DISCLAIMS THE MAKING OF ANY SUCH WARRANTIES, INCLUDING WITHOUT LIMITATION, MERCHANTABILITY OR FITNESS FOR A PARTICULAR USE OR PURPOSE. ALL RISK IS ASSUMED BY THE USER. IN NO EVENT SHALL ENVIRONMENTAL DATA RESOURCES, INC. BE LIABLE TO ANYONE, WHETHER ARISING OUT OF ERRORS OR OMISSIONS, NEGLIGENCE, ACCIDENT OR ANY OTHER CAUSE, FOR ANY LOSS OF DAMAGE, INCLUDING, WITHOUT LIMITATION, SPECIAL, INCIDENTAL, CONSEQUENTIAL, OR EXEMPLARY DAMAGES. ANY LIABILITY ON THE PART OF ENVIRONMENTAL DATA RESOURCES, INC. IS STRICTLY LIMITED TO A REFUND OF THE AMOUNT PAID FOR THIS REPORT.** Purchaser accepts this Report AS IS. Any analyses, estimates, ratings, environmental risk levels or risk codes provided in this Report are provided for illustrative purposes only, and are not intended to provide, nor should they be interpreted as providing any facts regarding, or prediction or forecast of, any environmental risk for any property. Only a Phase I Environmental Site Assessment performed by an environmental professional can provide information regarding the environmental risk for any property. Additionally, the information provided in this Report is not to be construed as legal advice.

Copyright 2009 by Environmental Data Resources, Inc. All rights reserved. Reproduction in any media or format, in whole or in part, of any report or map of Environmental Data Resources, Inc., or its affiliates, is prohibited without prior written permission.

EDR and its logos (including Sanborn and Sanborn Map) are trademarks of Environmental Data Resources, Inc. or its affiliates. All other trademarks used herein are the property of their respective owners.

**Historical Topographic Map**



| | TARGET QUAD | SITE NAME: | 6347752-ESAI | CLIENT: | ODIC Environmental |
|---|---|---|---|---|---|
| N | NAME:    LOS ANGELES | ADDRESS:   3568 Motor Ave | CONTACT:   Frank Trinidad | | |
| | MAP YEAR:  1900 | Los Angeles, CA 90034 | INQUIRY#:   2600942.4 | | |
| | | LAT/LONG:   34.025 / 118.407 | RESEARCH DATE:  09/28/2009 | | |
| | SERIES:    15 | | | | |
| | SCALE:    1:62500 | | | | |

**Historical Topographic Map**



| | TARGET QUAD | SITE NAME: 6347752-ESAI | CLIENT: ODIC Environmental |
|---|---|---|---|
| N | NAME: SOUTHERN CA SHEET 1 | ADDRESS: 3568 Motor Ave | CONTACT: Frank Trinidad |
| ↑ | MAP YEAR: 1901 | Los Angeles, CA 90034 | INQUIRY#: 2600942.4 |
| | | LAT/LONG: 34.025 / 118.407 | RESEARCH DATE: 09/28/2009 |
| | SERIES: 60 | | |
| | SCALE: 1:250000 | | |

**Historical Topographic Map**



| | TARGET QUAD | SITE NAME: 6347752-ESAI | CLIENT: ODIC Environmental |
|---|---|---|---|
| N ↑ | NAME: SANTA MONICA<br>MAP YEAR: 1902<br><br>SERIES: 15<br>SCALE: 1:62500 | ADDRESS: 3568 Motor Ave<br>Los Angeles, CA 90034<br>LAT/LONG: 34.025 / 118.407 | CONTACT: Frank Trinidad<br>INQUIRY#: 2600942.4<br>RESEARCH DATE: 09/28/2009 |

**Historical Topographic Map**



| | | | |
|---|---|---|---|
| **N** ↑ | TARGET QUAD<br>NAME:   BEVERLY HILLS<br>MAP YEAR: 1934<br><br>SERIES:   6<br>SCALE:    1:24000 | SITE NAME:  6347752-ESAI<br>ADDRESS:    3568 Motor Ave<br>              Los Angeles, CA 90034<br>LAT/LONG:  34.025 / 118.407 | CLIENT:      ODIC Environmental<br>CONTACT:   Frank Trinidad<br>INQUIRY#:   2600942.4<br>RESEARCH DATE: 09/28/2009 |

**Historical Topographic Map**



| | TARGET QUAD | SITE NAME: | 6347752-ESAI | CLIENT: | ODIC Environmental |
|---|---|---|---|---|---|
| N | NAME: SAWTELLE | ADDRESS: | 3568 Motor Ave | CONTACT: | Frank Trinidad |
| | MAP YEAR: 1934 | | Los Angeles, CA 90034 | INQUIRY#: | 2600942.4 |
| | | LAT/LONG: | 34.025 / 118.407 | RESEARCH DATE: | 09/28/2009 |
| | SERIES: 6 | | | | |
| | SCALE: 1:24000 | | | | |

**Historical Topographic Map**



| N ↑ | TARGET QUAD<br>NAME:        BEVERLY HILLS<br>MAP YEAR:  1966<br><br>SERIES:       7.5<br>SCALE:        1:24000 | SITE NAME:   6347752-ESAI<br>ADDRESS:     3568 Motor Ave<br>                      Los Angeles, CA 90034<br>LAT/LONG:    34.025 / 118.407 | CLIENT:          ODIC Environmental<br>CONTACT:      Frank Trinidad<br>INQUIRY#:      2600942.4<br>RESEARCH DATE:  09/28/2009 |
|---|---|---|---|

**Historical Topographic Map**



| | TARGET QUAD | SITE NAME: 6347752-ESAI | CLIENT: ODIC Environmental |
|---|---|---|---|
| **N** ↑ | NAME: BEVERLY HILLS<br>MAP YEAR: 1972<br>PHOTOREVISED FROM:1966<br>SERIES: 7.5<br>SCALE: 1:24000 | ADDRESS: 3568 Motor Ave<br>Los Angeles, CA 90034<br>LAT/LONG: 34.025 / 118.407 | CONTACT: Frank Trinidad<br>INQUIRY#: 2600942.4<br>RESEARCH DATE: 09/28/2009 |

**Historical Topographic Map**



| N ↑ | TARGET QUAD<br>NAME:        BEVERLY HILLS<br>MAP YEAR:  1981<br>PHOTOREVISED FROM:1966<br>SERIES:      7.5<br>SCALE:       1:24000 | SITE NAME:   6347752-ESAI<br>ADDRESS:     3568 Motor Ave<br>                    Los Angeles, CA 90034<br>LAT/LONG:   34.025 / 118.407 | CLIENT:        ODIC Environmental<br>CONTACT:    Frank Trinidad<br>INQUIRY#:    2600942.4<br>RESEARCH DATE:  09/28/2009 |
| --- | --- | --- | --- |

**Historical Topographic Map**



| | TARGET QUAD | SITE NAME: 6347752-ESAI | CLIENT: ODIC Environmental |
|---|---|---|---|
| **N** ↑ | NAME: BEVERLY HILLS | ADDRESS: 3568 Motor Ave | CONTACT: Frank Trinidad |
| | MAP YEAR: 1994 | Los Angeles, CA 90034 | INQUIRY#: 2600942.4 |
| | REVISED FROM:1966 | LAT/LONG: 34.025 / 118.407 | RESEARCH DATE: 09/28/2009 |
| | SERIES: 7.5 | | |
| | SCALE: 1:24000 | | |

**Historical Topographic Map**



| | TARGET QUAD | SITE NAME: 6347752-ESAI | CLIENT: ODIC Environmental |
|---|---|---|---|
| N | NAME: BEVERLY HILLS | ADDRESS: 3568 Motor Ave | CONTACT: Frank Trinidad |
| ↑ | MAP YEAR: 1995 | Los Angeles, CA 90034 | INQUIRY#: 2600942.4 |
| | | LAT/LONG: 34.025 / 118.407 | RESEARCH DATE: 09/28/2009 |
| | SERIES: 7.5 | | |
| | SCALE: 1:24000 | | |

**6347752-ESAI**

3568 Motor Ave
Los Angeles, CA 90034

Inquiry Number: 2600942.6
September 28, 2009

# The EDR-City Directory Abstract



Environmental Data Resources Inc

440 Wheelers Farms Road
Milford, CT 06461
800.352.0050
www.edrnet.com

## TABLE OF CONTENTS

<u>**SECTION**</u>

**Executive Summary**

**Findings**

***Thank you for your business.***
Please contact EDR at  1-800-352-0050
with any questions or comments.

---

**Disclaimer - Copyright and Trademark Notice**

This Report contains certain information obtained from a variety of public and other sources reasonably available to Environmental Data Resources, Inc. It cannot be concluded from this Report that coverage information for the target and surrounding properties does not exist from other sources. **NO WARRANTY EXPRESSED OR IMPLIED, IS MADE WHATSOEVER IN CONNECTION WITH THIS REPORT. ENVIRONMENTAL DATA RESOURCES, INC. SPECIFICALLY DISCLAIMS THE MAKING OF ANY SUCH WARRANTIES, INCLUDING WITHOUT LIMITATION, MERCHANTABILITY OR FITNESS FOR A PARTICULAR USE OR PURPOSE. ALL RISK IS ASSUMED BY THE USER. IN NO EVENT SHALL ENVIRONMENTAL DATA RESOURCES, INC. BE LIABLE TO ANYONE, WHETHER ARISING OUT OF ERRORS OR OMISSIONS, NEGLIGENCE, ACCIDENT OR ANY OTHER CAUSE, FOR ANY LOSS OR DAMAGE, INCLUDING, WITHOUT LIMITATION, SPECIAL, INCIDENTAL, CONSEQUENTIAL, OR EXEMPLARY DAMAGES. ANY LIABILITY ON THE PART OF ENVIRONMENTAL DATA RESOURCES, INC. IS STRICTLY LIMITED TO A REFUND OF THE AMOUNT PAID FOR THIS REPORT.** Purchaser accepts this Report "AS IS". Any analyses, estimates, ratings, environmental risk levels or risk codes provided in this Report are provided for illustrative purposes only, and are not intended to provide, nor should they be interpreted as providing any facts regarding, or prediction orforecast of, any environmental risk for any property. Only a Phase I Environmental Site Assessment performed by an environmental professional can provide information regarding the environmental risk for any property. Additionally, the information provided in this Report is not to be construed as legal advice.

Copyright 2008 by Environmental Data Resources, Inc.  All rights reserved.  Reproduction in any media or format, in whole or in part, of any report or map of Environmental Data Resources, Inc. or its affiliates is proh bited without prior written permission.

EDR and its logos (including Sanborn and Sanborn Map) are trademarks of Environmental Data Resources, Inc. or its affiliates. All other trademarks used herein are the property of their respective owners.

**285**

---

### 2009 Enhancements to EDR City Directory Abstract

---

New for 2009, the EDR City Directory Abstract has been enhanced with additional information and features. These enhancements will make your city directory research process more efficient, flexible, and insightful than ever before. The enhancements will improve the options for selecting adjoining properties, and will speed up your review of the report.

**City Directory Report.** Three important enhancements have been made to the EDR City Directory Abstract:

> 1. *Executive Summary.*  The report begins with an Executive Summary that lists the sources consulted in the preparation of the report. Where available, a parcel map is also provided within the report, showing the locations of properties researched.

> 2. *Page Images.*  Where available, the actual page source images will be included in the Appendix, so that you can review them for information that may provide additional insight. EDR has copyright permission to include these images.

> 3. *Findings Listed by Location.* Another useful enhancement is that findings are now grouped by address. This will significantly reduce the time you need to review your abstracts. Findings are provided under each property address, listed in reverse chronological order and referencing the source for each entry.

**Options for Selecting Adjoining Properties.** Ensuring that the right adjoining property addresses are searched is one of the biggest challenges that environmental professionals face when conducting city directory historical research. EDR's new enhancements make it easier for you to meet this challenge. Now, when you place an order for the EDR City Directory Abstract, you have the following choices for determining which addresses should be researched.

> 1. *You Select Addresses and EDR Selects Addresses.*  Use the "Add Another Address" feature to specify the addresses you want researched. Your selections will be supplemented by addresses selected by EDR researchers using our established research methods. Where available, a digital map will be shown, indicating property lines overlaid on a color aerial photo and their corresponding addresses. Simply use the address list below the map to check off which properties shown on the map you want to include. You may also select other addresses using the "Add Another Address" feature at the bottom of the list.

> 2. *EDR Selects Addresses.* Choose this method if you want EDR's researchers to select the addresses to be researched for you, using our established research methods.

> 3. *You Select Addresses.* Use this method for research based solely on the addresses you select or enter into the system.

> 4. *Hold City Directory Research Option.* If you choose to select your own adjoining addresses, you may pause production of your EDR City Directory Abstract report until you have had a chance to look at your other EDR reports and sources. Sources for property addresses include: your Certified Sanborn Map Report may show you the location of property addresses; the new EDR Property Tax Map Report may show the location of property addresses; and your field research can supplement these sources with additional address information. To use this capability, simply click "Hold City Directory research" box under "Other Options" at the bottom of the page. Once you have determined what addresses you want researched, go to your EDR Order Status page, select the EDR City Directory Abstract, and enter the addresses and submit for production.

Questions? Contact your EDR representative at 800-352-0050. For more information about all of EDR's 2009 report and service enhancements, visit www.edrnet.com/2009enhancements

## EXECUTIVE SUMMARY

### DESCRIPTION

Environmental Data Resources, Inc.'s (EDR) City Directory Abstract is a screening tool designed to assist environmental professionals in evaluating potential liability on a target property resulting from past activities. EDR's City Directory Abstract includes a search and abstract of available city directory data. For each address, the directory lists the name of the corresponding occupant at five year intervals.

Business directories including city, cross reference and telephone directories were reviewed, if available, at approximately five year intervals for the years spanning 1920 through 2006. This report compiles information gathered in this review by geocoding the latitude and longitude of properties identified and gathering information about properties within 332 feet of the target property.

A summary of the information obtained is provided in the text of this report.

### RESEARCH SUMMARY

The following research sources were consulted in the preparation of this report. An "X" indicates where information was identified in the source and provided in this report.

| Year | Source | TP | Adjoining | Text Abstract | Source Image |
|------|--------|-----|-----------|---------------|--------------|
| 2006 | Haines  Co., Inc. | - | X | X | - |
| 2004 | Haines  Company | - | - | - | - |
| 2003 | Haines & Company | - | - | - | - |
| 2001 | HAINES & COMPANY  INC. | - | - | - | - |
| 2000 | Haines & Company | X | X | X | - |
| 1999 | Haines  Company | - | - | - | - |
| 1996 | Pacific Bell | - | - | - | - |
| 1995 | Pacific Bell | - | - | - | - |
| 1992 | PACIFIC BELL WHITE PAGES | - | - | - | - |
| 1991 | Pacific  Bell | X | X | X | - |
| 1990 | Pacific Bell | - | X | X | - |
| 1986 | Pacific Bell | - | X | X | - |
| 1985 | Pacific Bell | X | X | X | - |
| 1981 | Pacific Telephone | X | X | X | - |
| 1980 | Pacific Telephone | X | X | X | - |
| 1976 | Pacific Telephone | X | X | X | - |
| 1975 | Pacific Telephone | X | X | X | - |
| 1972 | R. L. Polk & Co. | - | - | - | - |
| 1971 | Pacific Telephone | X | X | X | - |
| 1970 | Pacific Telephone | X | X | X | - |
| 1969 | Pacific Telephone | - | - | - | - |
| 1967 | Pacific Telephone | - | - | - | - |
| 1966 | Pacific Telephone | - | X | X | - |
| 1965 | Pacific Telephone | - | X | X | - |
| 1964 | Pacific Telephone | - | - | - | - |

## EXECUTIVE SUMMARY

| _Year_ | _Source_ | _TP_ | _Adjoining_ | _Text Abstract_ | _Source Image_ |
|---|---|---|---|---|---|
| 1963 | Pacific Telephone | - | - | - | - |
| 1962 | Pacific Telephone | X | X | X | - |
| 1961 | R. L. Polk & Co. | - | - | - | - |
| 1960 | R. L. Polk & Co. | - | - | - | - |
| 1958 | Pacific Telephone | X | X | X | - |
| 1957 | Pacific Telephone | - | - | - | - |
| 1956 | R. L. Polk & Co. | - | - | - | - |
| 1955 | R. L. Polk & Co. | - | - | - | - |
| 1954 | R. L. Polk & Co. | X | X | X | - |
| 1952 | Los Angeles Directory Co. | - | - | - | - |
| 1951 | R. L. Polk & Co. | - | - | - | - |
| 1950 | Pacific Telephone | - | - | - | - |
| 1949 | Los Angeles Directory Co. | - | - | - | - |
| 1948 | Los Angeles Directory Co. | - | - | - | - |
| 1947 | Los Angeles Directory Co. | - | - | - | - |
| 1946 | Los Angeles Directory Co. | - | - | - | - |
| 1945 | R. L. Polk & Co. | - | - | - | - |
| 1944 | R. L. Polk & Co. | - | - | - | - |
| 1942 | Los Angeles Directory Co. | X | X | X | - |
| 1940 | Los Angeles Directory Co. | - | - | - | - |
| 1939 | Los Angeles Directory Co. | - | - | - | - |
| 1938 | R. L. Polk & Co. | - | - | - | - |
| 1937 | Los Angeles Directory Co. | - | X | X | - |
| 1936 | R. L. Polk & Co. | - | - | - | - |
| 1935 | Los Angeles Directory Co. | - | - | - | - |
| 1934 | Los Angeles Directory Co. | - | - | - | - |
| 1933 | Los Angeles Directory Co. | - | X | X | - |
| 1932 | R. L. Polk & Co. | - | - | - | - |
| 1931 | Los Angeles Directory Co. | - | - | - | - |
| 1930 | Los Angeles Directory Co. | - | - | - | - |
| 1929 | Los Angeles Directory Co. | - | X | X | - |
| 1928 | Los Angeles Directory Co. | - | - | - | - |
| 1927 | Los Angeles Directory Co. | - | - | - | - |
| 1926 | Los Angeles Directory Co. | - | - | - | - |
| 1925 | Los Angeles Directory Co. | - | - | - | - |
| 1924 | Los Angeles Directory Co. | - | - | - | - |
| 1923 | Los Angeles Directory Co. | - | - | - | - |
| 1921 | Los Angeles Directory Co. | - | - | - | - |
| 1920 | Los Angeles Directory Co. | - | - | - | - |

## FINDINGS

**TARGET PROPERTY INFORMATION**

**ADDRESS**

3568 Motor Ave
Los Angeles, CA   90034

**FINDINGS DETAIL**

Target Property research detail.

| Year | Uses | Source |
|------|------|--------|
| 2000 | PALMS SUPER MARKET | Haines & Company |
| | REYES Jesus | Haines & Company |
| | X TABOR | Haines & Company |
| 1991 | Palms Super Market | Pacific  Bell |
| | PALMSSUPER MARKET | Pacific  Bell |
| 1985 | PALMS SUPER MARKET | Pacific Bell |
| 1981 | PALMS SUPER MARKET | Pacific Telephone |
| 1980 | PALMS SUPER MARKET | Pacific Telephone |
| 1976 | Palms Super Market | Pacific Telephone |
| 1975 | KEN S NATURAL GROWN BEEF LOCATED IN PALMS MARKET | Pacific Telephone |
| | PALMS SUPER MARKET | Pacific Telephone |
| 1971 | Palms Super Mart | Pacific Telephone |
| 1970 | PALMS SUPER MART MEAT DEPT | Pacific Telephone |
| 1962 | Palms Super Mart | Pacific Telephone |
| | PALMS SUPER MART | Pacific Telephone |
| | PALMS SUPER MART MEAT DEPT | Pacific Telephone |
| 1958 | PALMS SUPER MART MKT | Pacific Telephone |
| 1954 | PALMS SUPER MART MKT | R. L. Polk & Co. |
| 1942 | SAFEWAY STORES INCORPORATED Store | Los Angeles Directory Co. |

## FINDINGS

**ADJOINING PROPERTY DETAIL**

The following Adjoining Property addresses were researched for this report.  Detailed findings are provided for each address.

### MOTOR

**3533  MOTOR**

| Year | Uses | Source |
|------|------|--------|
| 1971 | Rancho Palms Convalescent Hospital | Pacific Telephone |

**3571  MOTOR**

| Year | Uses | Source |
|------|------|--------|
| 1942 | PFEIFFER Alberta cash Grand Theatre | Los Angeles Directory Co. |

**3600  MOTOR**

| Year | Uses | Source |
|------|------|--------|
| 1962 | Stone R L Sales Co | Pacific Telephone |

**3611  MOTOR**

| Year | Uses | Source |
|------|------|--------|
| 1971 | Ring & Ellzey land survyrs | Pacific Telephone |
|      | Simpson Jas R genl contr | Pacific Telephone |

### MOTOR AVE

**3520  MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 2006 | PALMS | Haines  Co., Inc. |
|      | SCHOOL | Haines  Co., Inc. |
|      | ELEMENTARY | Haines  Co., Inc. |
| 2000 | PALMS ELEMENTARY SCHOOL | Haines & Company |

**3521  MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 1965 | PALMS SHADE & LINOLEUM SHOP | Pacific Telephone |
| 1962 | PALMS SHADE & LINOLEUM SHOP | Pacific Telephone |
| 1958 | PALMS SHADE & LINOLEUM SHOP | Pacific Telephone |
| 1954 | PALMS SHADE & LINOLEUM SHOP | R. L. Polk & Co. |

## FINDINGS

**3523  MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 1958 | GRAHAM ELSIE | Pacific Telephone |
| 1954 | GRAHAM ELSIE | R. L. Polk & Co. |

**3527  MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 1929 | ROBERTSON Arline clk r | Los Angeles Directory Co. |
|      | ROBERTSON Frank L bkpr Sec Tr & Sav Bk r | Los Angeles Directory Co. |

**3533  MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 2006 | WILLIAMS Roxanne | Haines  Co., Inc. |
|      | WEINSTOCKStan | Haines  Co., Inc. |
|      | SHINAULTBeablice | Haines  Co., Inc. |
|      | HARRIS Eslelle | Haines  Co., Inc. |
|      | CARIDAD | Haines  Co., Inc. |
|      | DE LA PResi LLA | Haines  Co., Inc. |
|      | GRDN HLTH CR E CT | Haines  Co., Inc. |
|      | COUNTRYVLLA | Haines  Co., Inc. |
|      | BODEN Pearl | Haines  Co., Inc. |
|      | BAILEYLily | Haines  Co., Inc. |
|      | APARTMENTS | Haines  Co., Inc. |
| 2000 | GARRETT Rubye | Haines & Company |
|      | DORALISE Chauvin | Haines & Company |
|      | COUNTRY VLLA GRDN HLTH CR E CT | Haines & Company |
|      | HORWITZ Sylvia | Haines & Company |
| 1991 | JEANNE SCHWEITZER | Pacific  Bell |
|      | CHEVIOT GARDEN CONVALESCENT HOSPITAL | Pacific  Bell |
|      | Jeanne Schweitzer | Pacific  Bell |
|      | Cheviot Garden Convalescent Hospital | Pacific  Bell |
| 1985 | WOLACK CHAS | Pacific Bell |
|      | CHEVIOT GARDEN CONVALESCENT HOSPITAL | Pacific Bell |
|      | LAVERY EDW | Pacific Bell |
|      | ERMAN ANNA E | Pacific Bell |
| 1980 | Seidner Clara | Pacific Telephone |
|      | Maggid Jennie | Pacific Telephone |
|      | Cheviot Garden Convalescent Hospital | Pacific Telephone |

## FINDINGS

| _Year_ | _Uses_ | _Source_ |
|--------|--------|----------|
| 1980 | Golden Anna | Pacific Telephone |
| 1975 | BLUM ROSE | Pacific Telephone |
|  | NETTEFAYLCNA | Pacific Telephone |
|  | JACOBS ELIZABETH | Pacific Telephone |
|  | APPIEBAUM B | Pacific Telephone |
| 1958 | WILSON ROBT H | Pacific Telephone |
| 1954 | JEFFERY M R R | R. L. Polk & Co. |
| 1942 | JEFFERY Merle B Nellie gas ftr | Los Angeles Directory Co. |

**3533 1/2 MOTOR AVE**

| _Year_ | _Uses_ | _Source_ |
|--------|--------|----------|
| 1962 | HARVEY LEXA  - | Pacific Telephone |

**3539 MOTOR AVE**

| _Year_ | _Uses_ | _Source_ |
|--------|--------|----------|
| 2006 | MITRATECH | Haines  Co., Inc. |
|  | CALIFORNIA | Haines  Co., Inc. |
|  | TOPSON DOWN | Haines  Co., Inc. |
|  | TOPSON DOWNS OF | Haines  Co., Inc. |
|  | TOPSON DOWNS | Haines  Co., Inc. |
| 2000 | WORLD CLIQUE | Haines & Company |
|  | MITRATECH | Haines & Company |
|  | MIRATECH | Haines & Company |
|  | KOMAK FOUNDATION | Haines & Company |
|  | BEHNIA Rahmatollah | Haines & Company |
| 1991 | Performing Arts Network | Pacific  Bell |
|  | Performing Arts Magazine | Pacific  Bell |
|  | PERFORMING ARTS NETWORK | Pacific  Bell |
|  | PERFORMING ARTS MAGAZINE | Pacific  Bell |
| 1985 | ROMERO NURSERIES | Pacific Bell |
| 1980 | Romero Nurseries | Pacific Telephone |
| 1976 | Gallegos Richard | Pacific Telephone |
| 1958 | WHITESIDE ROY K R | Pacific Telephone |
| 1954 | WHITESIDE ROY K R | R. L. Polk & Co. |

**3545 MOTOR AVE**

| _Year_ | _Uses_ | _Source_ |
|--------|--------|----------|
| 2006 | TOPSON DOWNS OF | Haines  Co., Inc. |
|  | TOPSON DOWNS | Haines  Co., Inc. |

## FINDINGS

| Year | Uses | Source |
|---|---|---|
| 1991 | ADAMSLEWISACPA | Pacific Bell |
| | CARTERMICHAELDCPA | Pacific Bell |
| | AHSMIKECPA | Pacific Bell |
| | KKUBOKJJESS | Pacific Bell |
| | LAKHANISHIRAZCPA | Pacific Bell |
| | SANDERS CARTER& CO CPA S | Pacific Bell |
| | Military Rent All Inc | Pacific Bell |
| | Carter Michael DCPA | Pacific Bell |
| | Carter Michael David LOS ANGELES 4782956 | Pacific Bell |
| | Carter N | Pacific Bell |
| | a Hs Mike CPA | Pacific Bell |
| | YMSS VENICE 8228639 | Pacific Bell |
| | n Bs s 4712400 | Pacific Bell |
| | Kkubok JJess | Pacific Bell |
| | lakhani Shiraz CPA | Pacific Bell |
| | Carter N SANTA MONICA 3941851 | Pacific Bell |
| | Sanders Carter& Co CPAs | Pacific Bell |
| | Adams Lewis ACPA | Pacific Bell |
| 1980 | Lovelt Mary G | Pacific Telephone |
| 1975 | LOVETT MARY G | Pacific Telephone |
| 1958 | MCNAMARA JOS | Pacific Telephone |

**3551 MOTOR AVE**

| Year | Uses | Source |
|---|---|---|
| 2000 | CHAO Margaret | Haines & Company |
| 1991 | STOLARSKIGEO | Pacific Bell |
| | Stolarski Geo | Pacific Bell |
| 1985 | STOLARSKI GEO | Pacific Bell |
| 1980 | Pfeffer J | Pacific Telephone |
| | Green Geo W | Pacific Telephone |
| 1958 | STEERS THOS G JR | Pacific Telephone |
| 1954 | HARTMAN ROBT M | R. L. Polk & Co. |

**3553 MOTOR AVE**

| Year | Uses | Source |
|---|---|---|
| 2006 | No Current Listing | Haines Co., Inc. |
| 1980 | Geier Wm | Pacific Telephone |
| 1975 | GLASER HOWARD J | Pacific Telephone |

## FINDINGS

| Year | Uses | Source |
|------|------|--------|
| 1958 | NICASTRO JAS | Pacific Telephone |
| 1937 | Alexander Arth H oil producer | Los Angeles Directory Co. |

**3553 1/2 MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 1954 | MCRAE DUNCAN J R | R. L. Polk & Co. |

**3553 3/4 MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 1985 | MRKONIC STEVE G | Pacific Bell |

**3555 3/4 MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 1985 | PARRIS ROBT L | Pacific Bell |
| 1975 | FLUSTER MATT | Pacific Telephone |
| 1962 | BEVERLY T | Pacific Telephone |
| 1958 | 2ILPATRICK MARILYN VERMNRT8-4693 | Pacific Telephone |

**3557  MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 2006 | PALMER Derek L | Haines  Co., Inc. |
|      | SHIMALARoss | Haines  Co., Inc. |
| 1985 | CALLAHAN IRVING | Pacific Bell |
| 1980 | Stuart Jas | Pacific Telephone |
|      | Fitzgerald C | Pacific Telephone |
| 1975 | KORAL MARK | Pacific Telephone |

**3557 1/2 MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 1985 | VAN SICKLE CHUCK | Pacific Bell |

**3559  MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 2000 | FARKAS Paula | Haines & Company |
| 1980 | Selarz M | Pacific Telephone |
|      | Selanova E | Pacific Telephone |
|      | Schramm Roy R | Pacific Telephone |
| 1958 | NEBIOLO VINCENT | Pacific Telephone |
| 1954 | YOUNG COLETTE V | R. L. Polk & Co. |

## FINDINGS

**3559 1/2 MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 1975 | MEADOWS HOWARD | Pacific Telephone |
| 1958 | SALERNO CONNEE | Pacific Telephone |

**3561  MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 2006 | No Current Listing | Haines  Co., Inc. |
| 1980 | Remine Douglas G | Pacific Telephone |
| 1975 | HERNANDEZ LUPI | Pacific Telephone |

**3563  MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 2006 | TABOR Norman E | Haines  Co., Inc. |
| 2000 | TABOR Norman E | Haines & Company |
| 1991 | TABOR NORMAN E | Pacific  Bell |
| | Tabor Norman E | Pacific  Bell |
| | Tabor R MARINA DEL REY 8270872 | Pacific  Bell |
| | Tabor Ron VENICE | Pacific  Bell |
| 1985 | TABOR NORMAN E | Pacific Bell |
| 1980 | Tabor Norman E | Pacific Telephone |
| 1942 | Boatman Clarence D collr L B Price Mercantile Co | Los Angeles Directory Co. |

**3570  MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 1985 | PALMS LAUNDRY & CLEANERS | Pacific Bell |
| 1980 | Palms Laundry & Cleaners | Pacific Telephone |
| 1975 | PALMS LAUNDRY & CLEANERS | Pacific Telephone |
| 1970 | PALMS LAUNDERMATIC & CLEANERS | Pacific Telephone |
| 1965 | PALMS LAUNDERMATIC & CLEANERS | Pacific Telephone |
| 1962 | PALMS LAUNDERMATIC & CLEANERS | Pacific Telephone |
| 1958 | PALMS HALF-HOUR LAUNDRAMATIC | Pacific Telephone |

**3600  MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 2006 | YOON Hyorin | Haines  Co., Inc. |
| | PIERRE Ka 8a | Haines  Co., Inc. |
| | MOTOR INN MOTEL | Haines  Co., Inc. |
| | PROPERTY MNG INC | Haines  Co., Inc. |
| | ISTAMERICAN | Haines  Co., Inc. |

## FINDINGS

| Year | Uses | Source |
|------|------|--------|
| 2000 | 1ST AMERICAN P M I REALTORS | Haines & Company |
|  | MOTOR INN | Haines & Company |
| 1991 | 1ST AMERICAN PROPERTY MANAGEMENT INC | Pacific  Bell |
|  | 1ST AMERICAN P MI REALTORS | Pacific  Bell |
|  | MOTOR INN MOTI | Pacific  Bell |
|  | MOTOR INN moti | Pacific  Bell |
| 1990 | CENTURY 21 SALES OFFICES | Pacific Bell |
| 1986 | CENTURY 21 SALES OFFICES | Pacific Bell |
| 1985 | CENTURY21 1ST JAMES DRMANAGEMENT INC | Pacific Bell |
|  | LEE C TERRY | Pacific Bell |
|  | FIRST AMERICAN PROPERTY MANAGEMENT INC | Pacific Bell |
|  | MOTOR INN MOTL | Pacific Bell |
|  | HEAR AND NOW RECORDS & TAPES | Pacific Bell |
| 1981 | CENTURY 21 SALES OFFICES LOS ANGELES | Pacific Telephone |
| 1980 | First American Property Management Inc | Pacific Telephone |
| 1970 | MONTESSORI INSTITUTE OF L A INC TEACHR TRNG | Pacific Telephone |
| 1965 | STONE R L SALES CO | Pacific Telephone |

**3601  MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 2006 | No Current Listing | Haines  Co., Inc. |
| 2000 | MONDELO Emil | Haines & Company |
| 1991 | Yang A SANTA MONICA 3934368 | Pacific  Bell |
|  | Yanez Pedro | Pacific  Bell |
| 1985 | YANEZ PEDRO | Pacific Bell |
| 1980 | Yang | Pacific Telephone |
|  | Yanez Pedro | Pacific Telephone |
| 1970 | MONDELO LOUIS | Pacific Telephone |
| 1962 | FELDNER NORMAN H | Pacific Telephone |

**3601 1/2  MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 1962 | STADLER RONTIE | Pacific Telephone |
| 1958 | LITWAK SAMI | Pacific Telephone |

## FINDINGS

**3602  MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 2006 | DOWDEN Ruth | Haines  Co., Inc. |
| | HULMED | Haines  Co., Inc. |
| 2000 | HULME D | Haines & Company |
| 1991 | Hulme D | Pacific  Bell |
| | HULMED | Pacific  Bell |
| 1985 | JEFFERS S | Pacific Bell |
| 1980 | Davidson Craig | Pacific Telephone |
| | Hulme D | Pacific Telephone |
| 1975 | DURAN REINA | Pacific Telephone |
| | KONTNY RALPH | Pacific Telephone |
| | BUTTERWORTH JOSEPHINE | Pacific Telephone |
| | BUTTERWORTH GEO | Pacific Telephone |
| | PAYNE WALTER J | Pacific Telephone |
| 1970 | STUBBS CHERYL A | Pacific Telephone |
| | PAYNE WALTER J | Pacific Telephone |
| | PALMS APARTMENTS | Pacific Telephone |
| | ELIKUS BARRY | Pacific Telephone |
| | ELLIOTT THOS J | Pacific Telephone |
| | MORE EUGENE | Pacific Telephone |
| 1942 | EVANS Glen L asmblr Fluorescent Products | Los Angeles Directory Co. |

**3603  MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 1991 | Sicolo Antonio | Pacific  Bell |
| | SICOLOANTONIO | Pacific  Bell |
| | GOme Martha | Pacific  Bell |
| 1958 | LEVY PHIL S | Pacific Telephone |

**3603 1/2 MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 1991 | GOME MARTHA | Pacific  Bell |
| 1958 | EATON MVYRA | Pacific Telephone |

**3604  MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 1975 | MONTESSORI INSTITUTE OF L A INC-AMI TEACHRTRNG | Pacific Telephone |
| 1970 | NLIRTARY RENT-ALL INC | Pacific Telephone |

## FINDINGS

| Year | Uses | Source |
|------|------|--------|
| 1965 | BRENNAN BILLIE ACCT | Pacific Telephone |

**3605  MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 2006 | No Current Listing | Haines  Co., Inc. |
| 1991 | Yanez Pedro | Pacific  Bell |
| 1980 | Calvo Luis G | Pacific Telephone |
| 1975 | CALVO LUIS G | Pacific Telephone |

**3605 1/2  MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 1958 | BLAISCH HAROLD MRS | Pacific Telephone |

**3607  MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 1985 | BONELLY MANUEL | Pacific Bell |
| 1980 | Bonelly Manuel | Pacific Telephone |
| 1962 | LEVINE BERNARD J | Pacific Telephone |
| 1958 | LEVINE BERNARD J | Pacific Telephone |

**3607 1/2  MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 1958 | SLTVEN  WINNETKA G | Pacific Telephone |

**3609  MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 2000 | CHATAM EXPRESS | Haines & Company |
|      | CHATAM EXPRESS | Haines & Company |
| 1991 | Firs Class Communications Inc | Pacific  Bell |
|      | FIRS CLASS COMMUNICATIONS INC | Pacific  Bell |
| 1985 | ROMA RESTAURANT | Pacific Bell |
| 1980 | Roma Cafe | Pacific Telephone |
|      | Roma Restaurant | Pacific Telephone |
| 1970 | G S COFFEE SHOP | Pacific Telephone |
| 1962 | WILIMOTH RMBT | Pacific Telephone |
| 1958 | PEPIN JOS | Pacific Telephone |
|      | PEPIN JOS | Pacific Telephone |

## FINDINGS

**3610  MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 2006 | No Current Listing | Haines  Co., Inc. |
| 2000 | BARTHELL John | Haines & Company |
| 1991 | Sage Rosemary | Pacific  Bell |
|      | Sage Suzanne 4534383 | Pacific  Bell |
| 1980 | Doyle | Pacific Telephone |
|      | Hatch Linda | Pacific Telephone |
|      | Hatch M Janie | Pacific Telephone |
|      | Hatch | Pacific Telephone |
| 1975 | DOYLE JOHN H | Pacific Telephone |
| 1970 | DOYLE JOHN H | Pacific Telephone |
| 1965 | DOYLE JOHN H | Pacific Telephone |
| 1962 | MCLAY H E | Pacific Telephone |
| 1954 | LEE WM C | R. L. Polk & Co. |

**3610 1/2  MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 1991 | SAGE ROSEMARY | Pacific  Bell |
| 1975 | BOHANNAN ELIZA | Pacific Telephone |

**3611  MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 2006 | EPSTEIN NORMANJ | Haines  Co., Inc. |
|      | STRCTRLENGR | Haines  Co., Inc. |
|      | SOLO ARTISTS | Haines  Co., Inc. |
|      | ANDREWVIDIKAN | Haines  Co., Inc. |
|      | ASSOCIATES | Haines  Co., Inc. |
|      | CORDARY INC | Haines  Co., Inc. |
|      | DURKAN | Haines  Co., Inc. |
|      | PATTERNED | Haines  Co., Inc. |
|      | CARPET | Haines  Co., Inc. |
|      | DVORETZKY | Haines  Co., Inc. |
|      | BARDOVI BUNNELL | Haines  Co., Inc. |
| 2000 | BID CHEM | Haines & Company |
|      | CORDARY INC | Haines & Company |
|      | GOLDEN HARRY G ATTY | Haines & Company |
|      | IMAICELA Carmea | Haines & Company |
|      | MASOUMI Siavash M | Haines & Company |
|      | SHREAR ARNOLD | Haines & Company |

## FINDINGS

| Year | Uses | Source |
|------|------|--------|
| 2000 | SOLOMON Teresa | Haines & Company |
| | YAN Limin | Haines & Company |
| 1991 | Roach Tom & Sybil SANTA MONICA 3920242 | Pacific Bell |
| | Schroeder M | Pacific Bell |
| | Malca Shalom | Pacific Bell |
| | Shrear Arnold | Pacific Bell |
| | Slhreenan LL | Pacific Bell |
| | Universal Frozen Foods | Pacific Bell |
| | Certified Hypnotheraplst | Pacific Bell |
| | Certified Inspection Service Co | Pacific Bell |
| | IDK Group | Pacific Bell |
| | Custom Graphics | Pacific Bell |
| | Kiersch N | Pacific Bell |
| | Roach Samuel | Pacific Bell |
| | Roinero Josefa | Pacific Bell |
| | Iomeff L 4733812 | Pacific Bell |
| | g Romero Llsa 8410673 | Pacific Bell |
| | Discount Specialty Chemicals | Pacific Bell |
| | MALCASHALOM | Pacific Bell |
| | UNIVERSAL FROZEN FOODS | Pacific Bell |
| | IDK GROUP | Pacific Bell |
| | CERTIFIED HYPNOTHERAPLST | Pacific Bell |
| | ROINEROJOSEFA | Pacific Bell |
| | KIERSCHN | Pacific Bell |
| | CUSTOM GRAPHICS | Pacific Bell |
| | DISCOUNT SPECIALTY CHEMICALS | Pacific Bell |
| | SCHROEDER M | Pacific Bell |
| | SHREAR ARNOLD | Pacific Bell |
| 1990 | JOHNSON DOUGLAS A LIQR LICNSE CC | Pacific Bell |
| 1986 | JOHNSON DOUGLAS A-LIQUOR LICENSE SPECIALST | Pacific Bell |
| 1985 | ROBINSON MARK | Pacific Bell |
| | ROMERO JOSEFA | Pacific Bell |
| | SHREAR ARNOLD | Pacific Bell |
| | SOFTWARE MANAGEMENT SERVICE | Pacific Bell |
| | GOICHMAN JEFF | Pacific Bell |
| | MULLIN ROBT S INS | Pacific Bell |
| | U S FIRE EQUIPMENT | Pacific Bell |

## FINDINGS

| _Year_ | _Uses_ | _Source_ |
|---|---|---|
| 1985 | BEAMISH RICHARD | Pacific Bell |
| 1981 | NATIONAL BUSINESS LIST INC | Pacific Telephone |
|  | NATIONAL BUSINESS LISTS INC | Pacific Telephone |
| 1980 | Edde George | Pacific Telephone |
|  | Romero Josefa | Pacific Telephone |
|  | Romero L | Pacific Telephone |
|  | Shrear Arnold | Pacific Telephone |
|  | Moreno Maria | Pacific Telephone |
|  | National Business List Inc | Pacific Telephone |
|  | National Business Lists Inc | Pacific Telephone |
|  | Brown Tom S | Pacific Telephone |
|  | Wells Fargo Guard Services A Baker Industries Company | Pacific Telephone |
|  | Ideal Ceramics Dental Laboratory | Pacific Telephone |
|  | Poglaien Lisa | Pacific Telephone |
|  | Strum K | Pacific Telephone |
| 1976 | Ring & Eilzey land survyrs | Pacific Telephone |
| 1975 | KOVACEVICH YVONNE | Pacific Telephone |
|  | COSTON MAURICE | Pacific Telephone |
|  | CREGIER VIRGINIA J PUB ACCT | Pacific Telephone |
|  | GLENDINNING JOHN R | Pacific Telephone |
| 1970 | SHOTTENKIRK ROBT | Pacific Telephone |
|  | RING & ELLZEY  INDUSTRY SURVYRS | Pacific Telephone |

**3612  MOTOR AVE**

| _Year_ | _Uses_ | _Source_ |
|---|---|---|
| 2006 | No Current Listing | Haines  Co., Inc. |
| 2000 | 1/2 KIGONI Samuel | Haines & Company |
| 1980 | Machado L | Pacific Telephone |
| 1975 | MACHADOL | Pacific Telephone |
| 1958 | NEFF IDA J | Pacific Telephone |

**3612 1/2 MOTOR AVE**

| _Year_ | _Uses_ | _Source_ |
|---|---|---|
| 1970 | HUNTOTS JESS | Pacific Telephone |
| 1965 | HUNTONJESS | Pacific Telephone |
| 1962 | HANTON JESS | Pacific Telephone |

## FINDINGS

**3613  MOTOR AVE**

| *Year* | *Uses* | *Source* |
|---|---|---|
| 1962 | HOWARD DELMAR | Pacific Telephone |
| 1958 | AMER GEO B R | Pacific Telephone |
| 1954 | AMNER GEO B R | R. L. Polk & Co. |
| 1937 | BROOKS Chas W pinftr J F Mc Millen | Los Angeles Directory Co. |

**3614  MOTOR AVE**

| *Year* | *Uses* | *Source* |
|---|---|---|
| 2000 | PALMS TNY TOT PRE SC & KNDGN INC | Haines & Company |
|  | FOUNTAIN James | Haines & Company |
|  | TINY TOT PRESCHOOL | Haines & Company |
| 1991 | TINY TOT NURSERY S CHOO Lpamins Tiny Tot Nursery School | Pacific  Bell |
|  | Tinyo N & J MARINA DEL REY 3012071 | Pacific  Bell |
|  | Palms Tiny Tot Nursery School | Pacific  Bell |
|  | TINY TOT NURSERY S CHOO LPAMINS TINY TOT NURSERY SCHOOL | Pacific  Bell |
|  | PALMSTINY TOT NURSERY SCHOOL | Pacific  Bell |
| 1985 | PALMS TINY TOT NURSERY SCHOOL | Pacific Bell |
|  | TINY TOT NURSERY SCHOOL PALMS TINY TOT NURSERY SCHOOL | Pacific Bell |
| 1980 | TINY TOT NURSERY SCHOOL PALMS Tiny Tot Nursery School | Pacific Telephone |
|  | TINYS AUTOMOTIVE CORNER | Pacific Telephone |
|  | PALMS TINY TOT NURSERY SCHOOL | Pacific Telephone |
| 1975 | PALMS TINY TOT NURSERY SCHOOL | Pacific Telephone |
| 1970 | PALMS TINY TOT NURSERY SCHOOL | Pacific Telephone |
| 1965 | DU-MOR PUBLISHERS | Pacific Telephone |
|  | PALMS TINY TOT NURSERY SCHOOL | Pacific Telephone |
|  | TINY TOT NURSERY SCHOOL PALMS TINY TOT NURSERY SCHOOL | Pacific Telephone |
| 1962 | PALMS TINY TOT NURSERY SCHOOL | Pacific Telephone |
|  | DU-MOR PUBLISHERS | Pacific Telephone |
|  | TINY TOT NURSERY SCHOOL PALMS TINY TOT N1LRSERY SCHOOL | Pacific Telephone |
| 1958 | PALMS TINY TOT NURSERY SCHOOL | Pacific Telephone |
|  | TINY TOT NURSERY SCHOOL PALMS TINY TOT NURSERY SCHOOL | Pacific Telephone |
| 1954 | PALMS TINY TOT NURSERY SCHOOLS | R. L. Polk & Co. |
|  | TINY TOT NURSERY SCHOOL PALMS TINY TOT NURSERY SCHOOLS | R. L. Polk & Co. |

## FINDINGS

**3615  MOTOR AVE**

| *Year* | *Uses* | *Source* |
|--------|--------|----------|
| 2000 | BEST CONNECTION TRAVEL | Haines & Company |
| | BEST CONNECTION TRAVEL | Haines & Company |
| | KASHMIRA BOUTIQUES | Haines & Company |
| 1985 | ALEXANDER S COIFFURES | Pacific Bell |
| 1980 | Alexanders Coiffures | Pacific Telephone |
| | ALEXANDERS LINGERIE | Pacific Telephone |
| | From Santa Monica Telephones Cal | Pacific Telephone |
| 1975 | HAIRSTYLES BY ANDRE | Pacific Telephone |
| | ANDRE S HAIRSTYLES | Pacific Telephone |
| 1970 | ANDRE S HAIRSTYLES | Pacific Telephone |

**3617  MOTOR AVE**

| *Year* | *Uses* | *Source* |
|--------|--------|----------|
| 2000 | ORCHIDWARE | Haines & Company |
| 1991 | CLUB MEDITERRANEAN RESERVATIONS BALDWIN TRAVEL BUREAU | Pacific  Bell |
| | From Los Angeles Telephones Cal 8706711 | Pacific  Bell |
| | BALDWIN TRAVEL BUREAU | Pacific  Bell |
| | CLUB MEDITERRANEAN RESERVATIONS BALDWIN TRAVEL BUREAU | Pacific  Bell |
| 1990 | BALDWIN TRAVEL BUREAU | Pacific Bell |
| 1986 | BALDWIN TRAVEL BUREAU | Pacific Bell |
| 1985 | CLUB MEDITERRANEE RESERVATIONS BALDWIN TRAVEL BUREAU | Pacific Bell |
| | CLUB UNIVERSE RESERVATIONS | Pacific Bell |
| | BALDWIN TRAVEL BUREAU | Pacific Bell |
| 1981 | BALDWIN TRAVEL BUREAU | Pacific Telephone |
| 1980 | From Los Angeles Telephones Cal | Pacific Telephone |
| 1976 | Baldwin Travel Bureau | Pacific Telephone |
| 1975 | BALDWIN TRAVEL BUREAU | Pacific Telephone |
| 1970 | MOORE G A CO REALTOR | Pacific Telephone |
| | SPECTRAL DYNAMICS CORPORATION OF SAN DIEGO | Pacific Telephone |
| | SPECTRAL DYNAMICS CORPORATION OF SAN DIEGO | Pacific Telephone |

## FINDINGS

**3619  MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 1991 | FILMACCORD CORP | Pacific  Bell |
| | GOULD-SALTMAN RICHARD F ATTORNEY AT LAW | Pacific  Bell |
| | NATI LAMP OON FILMS | Pacific  Bell |
| | BINDERBARRYATTY | Pacific  Bell |
| | BINDERBARRYRLAWOFFICESOF | Pacific  Bell |
| | KATZ HOWARD V ATTORNEY AT LAW | Pacific  Bell |
| | SINGERMAN MILLARD PUB ACCT | Pacific  Bell |
| | SINGERMAN RONALD C CPA | Pacific  Bell |
| | Singerman Millard pub acct | Pacific  Bell |
| | Singerman Ronald C CPA | Pacific  Bell |
| | Binder Barryatty | Pacific  Bell |
| | Binder Barry RLaw Offices Of | Pacific  Bell |
| | Gould Saltman Richard F Attorney At Law | Pacific  Bell |
| | Goulet AA 470 | Pacific  Bell |
| | Nat I Lamp oon Films | Pacific  Bell |
| | Binder Bettye B LOS ANGELES 3975757 | Pacific  Bell |
| | Film Accord Corp | Pacific  Bell |
| | KATZ HOWARD V ATTORNEY AT LAW | Pacific  Bell |
| | Filmar 2751365 | Pacific  Bell |
| | Filmhouse Productions Inc 5507441 | Pacific  Bell |
| | Fkimland Catering Co 2874050 | Pacific  Bell |
| 1986 | HOLLANDER GILBERT & CO CPA | Pacific Bell |
| | JONES DAVIDSON H CPA | Pacific Bell |
| 1985 | 2M BUSINESS MANAGEMENT SERVICE | Pacific Bell |
| | HOLLANDER-GILBERT & CO CPA | Pacific Bell |
| | HOLLANDER VICTOR A CPA | Pacific Bell |
| | PASTERNACK ABRAHAM CPA | Pacific Bell |
| | PLERAK KEVIN A CPA | Pacific Bell |
| | JONES DAVIDSON H CPA | Pacific Bell |
| | SANDERS LIONEL B CPA | Pacific Bell |
| | FILLER MARC D CPA | Pacific Bell |
| | MARC D FILLER CPA | Pacific Bell |
| | SPECTOR MICHAEL S ACCOUNTANCY CORP | Pacific Bell |
| | GILBERT JEFFREY S CPA | Pacific Bell |
| | GERBER GARMENT TECHNOLOGY-DIVISION OF GERBER SCIENTIFIC INSTRUMENF | Pacific Bell |

## FINDINGS

| Year | Uses | Source |
|------|------|--------|
| 1985 | MILITARY RENT-ALL INC | Pacific Bell |
|  | TENNESEN WILLIAM & COMPANY | Pacific Bell |
|  | ARMCO FURNITURE-APPLIANCE RENTALL INC | Pacific Bell |
|  | GRUYS CHRISTOPHER & CORP | Pacific Bell |
|  | OROURKE & CLARK ACCOUNTANCY CORP | Pacific Bell |
| 1942 | Worsfold David I drftsmn DW&P | Los Angeles Directory Co. |
| 1933 | Worsfold David I drftsmn Dept Water & Power | Los Angeles Directory Co. |
| 1929 | Worsfold David I drftsmn Dept Pub Service r | Los Angeles Directory Co. |

### 3623 MOTOR AVE

| Year | Uses | Source |
|------|------|--------|
| 1991 | Milter & Desatnik Maintenance | Pacific  Bell |
|  | Miller & Desatnik Management Co | Pacific  Bell |
|  | Miller & Desalnik Management Co | Pacific  Bell |
|  | MILTER & DESATNIK MAINTENANCE | Pacific  Bell |
|  | MILLER & DESATNIK MANAGEMENT CO | Pacific  Bell |
|  | MILLER & DESALNIK MANAGEMENT CO | Pacific  Bell |
| 1985 | MILLER & DESATNIK MANAGEMENT CO | Pacific Bell |
|  | MILLER & DESATNIK MANAGEMENT CO | Pacific Bell |
| 1980 | Satnik Management Co | Pacific Telephone |
|  | Miller & De Satnik Management Co | Pacific Telephone |
|  | From Los Angeles Telephones Ca | Pacific Telephone |
|  | MILLER & DE SATNIK REALTY CO | Pacific Telephone |
| 1975 | MILLER & DESATNIK MANAGEMENT CO | Pacific Telephone |
| 1970 | DEFINITIVE SYSTEMS | Pacific Telephone |
|  | BALDWIN TRAVEL BUREAU | Pacific Telephone |
| 1965 | CREGIER VIRGINIA J PUB ACCT | Pacific Telephone |
|  | BUSBY REALTORS | Pacific Telephone |
| 1962 | BUSBY-HOFF & ASSOCIATES INS | Pacific Telephone |
|  | BUSBY REALTORS | Pacific Telephone |
| 1958 | BUSBY REALTORS | Pacific Telephone |
|  | BUSBY REALTORS | Pacific Telephone |

## FINDINGS

**3623 1/2 MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 1958 | WILLIAMS LEWIS B CONTR GENL | Pacific Telephone |
|      | ARVIDSON JOHN B CUSTM WOODWRK | Pacific Telephone |

## MOTOR PL

**3545  MOTOR PL**

| Year | Uses | Source |
|------|------|--------|
| 1970 | LOVETT MARY G | Pacific Telephone |

**3555 3/4  MOTOR PL**

| Year | Uses | Source |
|------|------|--------|
| 1970 | HERNANDEZ GUADALUPE | Pacific Telephone |

**3559  MOTOR PL**

| Year | Uses | Source |
|------|------|--------|
| 1970 | GAUNTLETT EVEDNEY CHINULTA | Pacific Telephone |

**3563  MOTOR PL**

| Year | Uses | Source |
|------|------|--------|
| 1970 | FABOR NORMAN E | Pacific Telephone |

**3602  MOTOR PL**

| Year | Uses | Source |
|------|------|--------|
| 1970 | SCHWANKJIM | Pacific Telephone |
|      | OVERTON T G SR | Pacific Telephone |
|      | BISHOP GARY | Pacific Telephone |

**3605  MOTOR PL**

| Year | Uses | Source |
|------|------|--------|
| 1970 | CHAR ROBERTO | Pacific Telephone |

**3607 1/2  MOTOR PL**

| Year | Uses | Source |
|------|------|--------|
| 1970 | DITTEMORE ELISSA | Pacific Telephone |

**3611  MOTOR PL**

| Year | Uses | Source |
|------|------|--------|
| 1970 | DAMICO PATRICK M MIS | Pacific Telephone |
|      | POITEVINT ERIC | Pacific Telephone |

# FINDINGS

| Year | Uses | Source |
|------|------|--------|
| 1970 | POLTEELOT SLATE | Pacific Telephone |
| | RIVARD KM | Pacific Telephone |
| | SIMPSON JAS R GENL CONTR | Pacific Telephone |
| | CINA JOS | Pacific Telephone |
| | SWINFORD PHYLLIS | Pacific Telephone |
| | KRSTACIK MILAN | Pacific Telephone |
| | CRAGLER VIRGINIA J PUB ACCT | Pacific Telephone |

**3614  MOTOR PL**

| Year | Uses | Source |
|------|------|--------|
| 1970 | TINY TOT NURSERY SCHOOL PALMSTINY TOT NURSERY SCHOOL | Pacific Telephone |

**3615  MOTOR PL**

| Year | Uses | Source |
|------|------|--------|
| 1970 | AIRSTYLES BY ANDRE | Pacific Telephone |

## S MOTOR AVE

**3525  S MOTOR AVE**

| Year | Uses | Source |
|------|------|--------|
| 1966 | UNIVERSAL PLASTIC MOLD | Pacific Telephone |
| | UNIVERSAL PLASTIC MOLD | Pacific Telephone |

## TABOR

**10401  TABOR**

| Year | Uses | Source |
|------|------|--------|
| 2000 | XXXX | Haines & Company |

**10403  TABOR**

| Year | Uses | Source |
|------|------|--------|
| 2000 | PRO VIDEO | Haines & Company |

**10407  TABOR**

| Year | Uses | Source |
|------|------|--------|
| 2000 | XXXX | Haines & Company |

**10409  TABOR**

| Year | Uses | Source |
|------|------|--------|
| 2000 | XXXX | Haines & Company |

## FINDINGS

**10411 TABOR**

| _Year_ | _Uses_ | _Source_ |
|--------|--------|----------|
| 2000 | XXXX | Haines & Company |

**10413 TABOR**

| _Year_ | _Uses_ | _Source_ |
|--------|--------|----------|
| 2000 | SOLEIMANI Tourage | Haines & Company |

**10420 TABOR**

| _Year_ | _Uses_ | _Source_ |
|--------|--------|----------|
| 2000 | DAWOODJEE Abdul | Haines & Company |

**10422 TABOR**

| _Year_ | _Uses_ | _Source_ |
|--------|--------|----------|
| 2000 | XXXX | Haines & Company |

**10423 TABOR**

| _Year_ | _Uses_ | _Source_ |
|--------|--------|----------|
| 2000 | XXXX | Haines & Company |

**10424 TABOR**

| _Year_ | _Uses_ | _Source_ |
|--------|--------|----------|
| 2000 | XXXX | Haines & Company |

**10425 TABOR**

| _Year_ | _Uses_ | _Source_ |
|--------|--------|----------|
| 2000 | BAE David | Haines & Company |
|  | SEBASTIAN Shajl | Haines & Company |

**10426 TABOR**

| _Year_ | _Uses_ | _Source_ |
|--------|--------|----------|
| 2000 | XXXX | Haines & Company |

**10428 TABOR**

| _Year_ | _Uses_ | _Source_ |
|--------|--------|----------|
| 2000 | FLORES Ouiroz D | Haines & Company |

**10430 TABOR**

| _Year_ | _Uses_ | _Source_ |
|--------|--------|----------|
| 2000 | XXXX | Haines & Company |

## FINDINGS

**10432  TABOR**

| Year | Uses | Source |
|------|------|--------|
| 2000 | XXXX | Haines & Company |
|      | X MENTONE AV | Haines & Company |

## TABOR ST

**10309  TABOR ST**

| Year | Uses | Source |
|------|------|--------|
| 1975 | CHEVIOT PALMS PRE-SCHOOL | Pacific Telephone |
| 1965 | BURDINE RICHARD REV | Pacific Telephone |
|      | EVANGELICAL UNITED BRETHREN CHURCH PALMS | Pacific Telephone |
| 1962 | PALMS EVANGELICAL UNITED BRETHREN CHURCH | Pacific Telephone |
|      | RYAN J A REV  PALMS EVANGELICAL UNITED BRETHREN CHUICH | Pacific Telephone |

**10401  TABOR ST**

| Year | Uses | Source |
|------|------|--------|
| 1985 | CORRAL BARBER SHOP-CLIFFS | Pacific Bell |
|      | HAIR CORRAL THE BTY SIN | Pacific Bell |
|      | CLIFF S BARBER CORRAL | Pacific Bell |
| 1980 | CLIFFS BARBER CORRAL | Pacific Telephone |
| 1975 | CLIFF S BARBER CORRAL | Pacific Telephone |
| 1970 | ROBERT S BEAUTY SALON | Pacific Telephone |
| 1965 | ARTHUR S HAIR FASHIONS | Pacific Telephone |
| 1962 | ARTHUR S HAIR FASHIONS | Pacific Telephone |

**10403  TABOR ST**

| Year | Uses | Source |
|------|------|--------|
| 2006 | PRO VIDEO | Haines  Co., Inc. |
| 1985 | B M2TV SALES & SERVICE | Pacific Bell |
| 1980 | Designers Studio | Pacific Telephone |
| 1975 | LOS ANGELES MEXICANA DELCTSN | Pacific Telephone |

**10407  TABOR ST**

| Year | Uses | Source |
|------|------|--------|
| 1991 | Tiabor Cleaners | Pacific  Bell |
|      | TLABOR CLEANERS | Pacific  Bell |
| 1985 | ONE HOUR TABOR CLEANERS | Pacific Bell |
| 1980 | Princess Fashions The | Pacific Telephone |

## FINDINGS

| Year | Uses | Source |
|------|------|--------|
| 1975 | PALMS TV SERVYLC CO | Pacific Telephone |
| 1970 | L SHOCEAN PARK THE | Pacific Telephone |
| 1965 | ROSCOE MUSIC STUDIOS | Pacific Telephone |
|      | ROSCOE MUSIC STUDIOS | Pacific Telephone |

**10409  TABOR ST**

| Year | Uses | Source |
|------|------|--------|
| 1980 | R & W Copy Shop | Pacific Telephone |
| 1970 | JOANN S PLUSH POTPOURRI | Pacific Telephone |
| 1965 | ARNOLD S VARIETY | Pacific Telephone |

**10413  TABOR ST**

| Year | Uses | Source |
|------|------|--------|
| 1954 | CLANIN THOS H R | R. L. Polk & Co. |

**10420  TABOR ST**

| Year | Uses | Source |
|------|------|--------|
| 1962 | HANSON ROYAL H | Pacific Telephone |
| 1958 | HANSON ROYAL H | Pacific Telephone |

**10422  TABOR ST**

| Year | Uses | Source |
|------|------|--------|
| 2006 | WROBLESKI Michael | Haines  Co., Inc. |
| 1975 | JACOBSON J | Pacific Telephone |
| 1962 | VARREN LARRY W | Pacific Telephone |
| 1958 | BERNEY CAROLYN | Pacific Telephone |
|      | COUNTS CAROLEE | Pacific Telephone |

**10423  TABOR ST**

| Year | Uses | Source |
|------|------|--------|
| 1970 | PAO K Y | Pacific Telephone |
| 1965 | RIVERA RAYMOND | Pacific Telephone |
| 1962 | DOARANCE RICHARD T | Pacific Telephone |

**10424  TABOR ST**

| Year | Uses | Source |
|------|------|--------|
| 2006 | No Current Listing | Haines  Co., Inc. |
| 1980 | Caapon Pedro | Pacific Telephone |
| 1975 | PEDROSO AIDA | Pacific Telephone |
| 1965 | L(IRBY IRWIN I | Pacific Telephone |

## FINDINGS

| Year | Uses | Source |
|------|------|--------|
| 1962 | KOSSOFF NORMAN | Pacific Telephone |
| 1958 | ARR HAROLD J | Pacific Telephone |

**10425 TABOR ST**

| Year | Uses | Source |
|------|------|--------|
| 2006 | FRIKHAFathni | Haines  Co., Inc. |
|      | GILBERT R | Haines  Co., Inc. |
|      | CHAN Ashley | Haines  Co., Inc. |
| 1991 | Krilich Sandra | Pacific  Bell |
|      | KRILICH SANDRA | Pacific  Bell |
|      | Krim Andrew MAR VISTA 3987 | Pacific  Bell |
| 1985 | ZACHAR S E | Pacific Bell |
| 1980 | Gersten H | Pacific Telephone |
| 1975 | BENNER H M | Pacific Telephone |

**10426 TABOR ST**

| Year | Uses | Source |
|------|------|--------|
| 2006 | MARTINEZ Lisa | Haines  Co., Inc. |
| 1962 | SHERMAN EVA MRS | Pacific Telephone |
| 1958 | JACOBS DONALD R | Pacific Telephone |

**10428 TABOR ST**

| Year | Uses | Source |
|------|------|--------|
| 2006 | FLOResq UIROZ | Haines  Co., Inc. |
|      | Delfna | Haines  Co., Inc. |
| 1970 | PSEDRA M A | Pacific Telephone |
| 1965 | YU OLIVER | Pacific Telephone |
| 1958 | FENDLEY LORRAINE | Pacific Telephone |

**10430 TABOR ST**

| Year | Uses | Source |
|------|------|--------|
| 2006 | TADLOCKDaren | Haines  Co., Inc. |
| 1980 | Serrano Ernesto | Pacific Telephone |
| 1970 | GROSS M | Pacific Telephone |
| 1965 | HAEPERIN SADYE E | Pacific Telephone |
| 1962 | PEFFLEY RUTH E | Pacific Telephone |
| 1958 | PEFFLEY RUTH E | Pacific Telephone |

## FINDINGS

**10432  TABOR ST**

| Year | Uses | Source |
|------|------|--------|
| 2006 | No Current Listing | Haines  Co., Inc. |
| 1985 | ODONNELL DAN | Pacific Bell |
| 1975 | BIRCHER I | Pacific Telephone |
| 1965 | OBRIEN LESTER W | Pacific Telephone |
| 1962 | SCHUSTER CATHERINE L | Pacific Telephone |
|      | DE YOUNG ARLENE L | Pacific Telephone |
| 1958 | PROFITT MARIE E | Pacific Telephone |

**10434  TABOR ST**

| Year | Uses | Source |
|------|------|--------|
| 1991 | CANNADYCNDY | Pacific  Bell |
|      | Cannady Cndy | Pacific  Bell |
|      | Canady G WESTLOS ANGELES | Pacific  Bell |
|      | Cannady Kymbr | Pacific  Bell |
|      | Cannady San 4540477 | Pacific  Bell |
| 1985 | CANNADY CINDY | Pacific Bell |
| 1980 | Revell Laura | Pacific Telephone |
|      | Cannady Cindy | Pacific Telephone |
| 1970 | EPSTEIN JAS R | Pacific Telephone |
| 1965 | MVIGLER LOUIS | Pacific Telephone |
| 1962 | MAGLER LOUIS | Pacific Telephone |
| 1958 | MIGLER LOUIS | Pacific Telephone |

## VINTON AVE

**3502  VINTON AVE**

| Year | Uses | Source |
|------|------|--------|
| 1991 | AMOSNSLUISA | Pacific  Bell |
| 1975 | NADLER J | Pacific Telephone |
| 1958 | HENRYCK ALEX S | Pacific Telephone |
| 1954 | DAVIS LILA | R. L. Polk & Co. |
|      | DAVIS GEO C R | R. L. Polk & Co. |

**3656  VINTON AVE**

| Year | Uses | Source |
|------|------|--------|
| 1991 | RONDI CARLOS | Pacific  Bell |
| 1985 | HUNG FU-MING | Pacific Bell |
|      | FORTIERP | Pacific Bell |

## FINDINGS

| *Year* | *Uses* | *Source* |
|---|---|---|
| 1985 | FORTSONE | Pacific Bell |
| | SONNENSCHEIN ANN | Pacific Bell |
| | ARNOLD JOANNE | Pacific Bell |
| | MONTIEL ARMAND M | Pacific Bell |
| | PACHOREK JOE | Pacific Bell |
| 1980 | Galvin Michael | Pacific Telephone |
| | Tramel M V | Pacific Telephone |
| | Harman A | Pacific Telephone |
| | Harmantib | Pacific Telephone |
| | Hantel Ted | Pacific Telephone |
| | Kawasjee Frederick J | Pacific Telephone |
| 1975 | COLE C L | Pacific Telephone |
| 1970 | SAMPSON ANDREA | Pacific Telephone |
| | KARNCHANADEB KRERGSAK | Pacific Telephone |
| 1965 | COX RICK | Pacific Telephone |
| | HEMER DIANA M | Pacific Telephone |
| | BORGQULST TOM | Pacific Telephone |
| | WEBB IVMELVIN E | Pacific Telephone |
| 1962 | SKAGGS SHARON | Pacific Telephone |
| | TAYLOR S M | Pacific Telephone |
| 1958 | RHAYER PAUL JR | Pacific Telephone |
| 1942 | Hedrick C E Angelia clk B of A | Los Angeles Directory Co. |

### 3656 1/2 VINTON AVE

| *Year* | *Uses* | *Source* |
|---|---|---|
| 1962 | CRUZ RITA | Pacific Telephone |
| | CRUZ A A | Pacific Telephone |
| 1958 | SHERRIT DWIGHLT S R | Pacific Telephone |
| 1954 | SHERRILL DWIGHT S R | R. L. Polk & Co. |

### 3661 VINTON AVE

| *Year* | *Uses* | *Source* |
|---|---|---|
| 1991 | BISHOP WILLIAM | Pacific  Bell |
| | PIREDINA HANIS | Pacific  Bell |
| 1985 | STUBBLEFIELD BARRY & GILDA | Pacific Bell |
| | ANDERSON ROSS C | Pacific Bell |
| 1980 | Shilkoff Sanford | Pacific Telephone |
| | Gottlieb Sandra L | Pacific Telephone |
| | Toulet Leon | Pacific Telephone |

## FINDINGS

| *Year* | *Uses* | *Source* |
|---|---|---|
| 1980 | Bowering Robt C | Pacific Telephone |
| | Yarianl Sholeh | Pacific Telephone |
| | Gottlleb Michael A | Pacific Telephone |
| 1975 | DUNNING-GILMORE | Pacific Telephone |
| | FLECK E | Pacific Telephone |
| | PATTISON JEAN M | Pacific Telephone |
| | PENNING DOLORES | Pacific Telephone |
| | BROWN HENRY | Pacific Telephone |
| 1970 | ELLIS WIN | Pacific Telephone |
| | PENNING DOLORES | Pacific Telephone |
| | RICE B | Pacific Telephone |
| | BROWN HENRY | Pacific Telephone |
| | SCHENEK CAROLINE | Pacific Telephone |
| 1965 | CROGHAN L | Pacific Telephone |
| | OWEN GUY | Pacific Telephone |
| | RUBIN HARRY | Pacific Telephone |
| | SHIFLET JAS | Pacific Telephone |
| | BALMER NINI V | Pacific Telephone |
| | BRAUNSTEIN HERMAN J | Pacific Telephone |
| | BRAUNSTEIN PEGGY | Pacific Telephone |
| 1958 | FELT GEO D TR | Pacific Telephone |
| 1954 | FELT GEO D R | R. L. Polk & Co. |

**3662 VINTON AVE**

| *Year* | *Uses* | *Source* |
|---|---|---|
| 1991 | GOODWIN MARTHA E | Pacific  Bell |
| 1985 | WITTROBTM II | Pacific Bell |
| | GOODWIN MARTHA E | Pacific Bell |
| | GREENE SHELLI | Pacific Bell |
| 1980 | Felix Simon | Pacific Telephone |
| | Felix Violet L | Pacific Telephone |
| | Tully Marjorie L | Pacific Telephone |
| | Price Leslie & Becky | Pacific Telephone |
| 1975 | PALMA PETE JR83769 | Pacific Telephone |
| | MELCOMIAN BORIS | Pacific Telephone |
| | CATTANACH CHAS D | Pacific Telephone |
| | KEPNER LANI | Pacific Telephone |
| 1970 | DORFMAN CONRAD | Pacific Telephone |
| | MELCOMIAN BORIS | Pacific Telephone |

## FINDINGS

| Year | Uses | Source |
|------|------|--------|
| 1970 | FITZ CHARREEN | Pacific Telephone |
|      | TSCHILSKE J L | Pacific Telephone |
| 1965 | IVMCWHIRTER JAS L | Pacific Telephone |
|      | MITCHELL SW | Pacific Telephone |
|      | OTRDOQUL ANTHONY | Pacific Telephone |
|      | INNES WM | Pacific Telephone |
|      | PALET LOUIS A | Pacific Telephone |
|      | NELCOMIAN BORIS | Pacific Telephone |
| 1962 | ORDOQUI ANTHONY | Pacific Telephone |
|      | MITCHELL S W | Pacific Telephone |
|      | DYALL L K | Pacific Telephone |
|      | DYALL LORAINE J | Pacific Telephone |
|      | FOOD) DANI J CPA | Pacific Telephone |
|      | OWENS BILLY J | Pacific Telephone |
|      | THOMAS VIRGINIA MITCHELL | Pacific Telephone |
|      | COHEN LARRY W | Pacific Telephone |
|      | MELTZER VALERILE B | Pacific Telephone |
| 1958 | ALDER AURELLA | Pacific Telephone |
|      | MENNE THOS | Pacific Telephone |
|      | MEFTZER VALERIE B | Pacific Telephone |
|      | MITCHELL S W | Pacific Telephone |
|      | BACON JAS C | Pacific Telephone |
|      | RICHMOND WM H LOS ANGELES | Pacific Telephone |
| 1942 | RYAN Mildred E clk Co Auditor | Los Angeles Directory Co. |

### 3663  VINTON AVE

| Year | Uses | Source |
|------|------|--------|
| 1991 | SNYDER HYMAN | Pacific  Bell |
|      | TARKINGTON DOROTHY R | Pacific  Bell |
|      | AMFTMKE | Pacific  Bell |
|      | NOVAIS FABLO | Pacific  Bell |
|      | KANG TINA | Pacific  Bell |
|      | LEESUNG | Pacific  Bell |
| 1985 | KIM SIN CHOL | Pacific Bell |
|      | DONATI WM | Pacific Bell |
|      | SNYDER HYMAN | Pacific Bell |
|      | MOSES S A | Pacific Bell |
| 1980 | Kopplng Don & Paula | Pacific Telephone |
|      | Donati Wm | Pacific Telephone |

## FINDINGS

| Year | Uses | Source |
|------|------|--------|
| 1980 | Snyder Hyman | Pacific Telephone |
|      | Umber Darryl C | Pacific Telephone |
|      | Amenson D C | Pacific Telephone |
|      | Amenson Paul | Pacific Telephone |
|      | Qulntero Judith L | Pacific Telephone |
|      | Cheetham Craig & Janet | Pacific Telephone |
|      | Kahn C | Pacific Telephone |
| 1975 | HEATON S | Pacific Telephone |
|      | FRIEDMAN SAMI B | Pacific Telephone |
|      | EARLEY MARTIN J | Pacific Telephone |
|      | LASMANIS OJARS | Pacific Telephone |
| 1970 | SNYDER HYMAN | Pacific Telephone |
|      | EARLEY MARTIN J | Pacific Telephone |
|      | NELSON J A | Pacific Telephone |
|      | LEE LESTER WAYNE | Pacific Telephone |
|      | LASMANLS OJARS | Pacific Telephone |
| 1965 | ROSMAN DAVE | Pacific Telephone |
|      | SNYDER HYMAN | Pacific Telephone |
|      | KINNEY WM C | Pacific Telephone |
|      | TWERSKY ALIEN | Pacific Telephone |
|      | TWERSKY JUDITH | Pacific Telephone |
|      | WALLACE SIDNEY | Pacific Telephone |
| 1958 | SPANTON AMELIA W | Pacific Telephone |
| 1954 | HOPPE WM C | R. L. Polk & Co. |

**3666  VINTON AVE**

| Year | Uses | Source |
|------|------|--------|
| 1991 | HATTEN SARAH PAT | Pacific  Bell |
|      | BRIZ ROY& JOYCE | Pacific  Bell |
| 1985 | LOPLNTO CHAS | Pacific Bell |
|      | FISCHERM | Pacific Bell |
|      | GAFNI ELI & ANAT | Pacific Bell |
|      | AITCHISON J E | Pacific Bell |
|      | MORSE I | Pacific Bell |
|      | UHRICK T | Pacific Bell |
|      | BLAUNER HARRY | Pacific Bell |
| 1980 | Fischer M | Pacific Telephone |
|      | Singer Bernard | Pacific Telephone |
|      | Aitchlson J E | Pacific Telephone |

## FINDINGS

| Year | Uses | Source |
|------|------|--------|
| 1980 | Blauner Harry | Pacific Telephone |
| | Ollfson RA | Pacific Telephone |
| | Felnerman Neal T | Pacific Telephone |
| | Foell Mae S | Pacific Telephone |
| 1975 | BLAUNER HARRY | Pacific Telephone |
| | LEE YOUN OK | Pacific Telephone |
| | EINERMAN NEAL T | Pacific Telephone |
| | FOAELL MAE S | Pacific Telephone |
| | ORR STANTON R | Pacific Telephone |
| 1970 | MOTT EDW H | Pacific Telephone |
| | PASTER MARY | Pacific Telephone |
| | BLAUNER HARRY | Pacific Telephone |
| | BROWN EVA L | Pacific Telephone |
| | FOEALI MAE S | Pacific Telephone |
| 1965 | OORFMAN CON-AD | Pacific Telephone |
| | MINKOW NORMAN H | Pacific Telephone |
| | MOSS JEROME | Pacific Telephone |
| | FOCIL MAE S | Pacific Telephone |
| | PORTER LEE | Pacific Telephone |
| | PORTER NINA | Pacific Telephone |
| | SHANEDLING AARON | Pacific Telephone |
| | BLAUNER HARRY | Pacific Telephone |
| 1962 | DELUCA SAMI | Pacific Telephone |
| | DORFMAN CONRAD | Pacific Telephone |
| | CASEY ROSE | Pacific Telephone |
| | FOELL MVAE S | Pacific Telephone |
| | SHANEDLING AARON | Pacific Telephone |
| | JONES VAUGHN R | Pacific Telephone |
| | STUTA JOS | Pacific Telephone |
| | TIETJEN DONALD G | Pacific Telephone |
| | MARKS HENRY | Pacific Telephone |
| 1954 | WRIGHT (ENNETH G | R. L. Polk & Co. |

**3670 VINTON AVE**

| Year | Uses | Source |
|------|------|--------|
| 1991 | REPLOGLE G W | Pacific  Bell |
| 1985 | REPLOGLE G W | Pacific Bell |
| 1980 | Veron Elmo | Pacific Telephone |
| 1962 | REPLOGLE E G DR | Pacific Telephone |

## FINDINGS

| _Year_ | _Uses_ | _Source_ |
|------|------|--------|
| 1958 | REPLOGLE E G DR | Pacific Telephone |
| 1954 | REPLOGLE E G DR R | R. L. Polk & Co. |

**3671 VINTON AVE**

| _Year_ | _Uses_ | _Source_ |
|------|------|--------|
| 1991 | STUDER M | Pacific Bell |
|  | BALDER ROBERT | Pacific Bell |
| 1985 | PFANDER A J | Pacific Bell |
| 1980 | Ellis Stephen P | Pacific Telephone |
|  | Pollard L H | Pacific Telephone |
|  | Pollard Leon & Rut | Pacific Telephone |
| 1976 | Pollard L H | Pacific Telephone |
| 1975 | POLLARD LH | Pacific Telephone |
|  | LEONHARDT JUNE | Pacific Telephone |
|  | MITSUHATA KENNETH | Pacific Telephone |
| 1970 | POND ESTHER M | Pacific Telephone |
|  | PRESCOTT ARTHUR | Pacific Telephone |
|  | COSTA OSVALDO | Pacific Telephone |
|  | FAMULIA H M | Pacific Telephone |
| 1965 | FAMILIA HARRIETTE M | Pacific Telephone |
|  | PRESCOTT ARTHUR | Pacific Telephone |
|  | WENGER CHAS C | Pacific Telephone |
|  | KAHN HERMAN | Pacific Telephone |
|  | KRES JOS MRS | Pacific Telephone |
| 1962 | BRUCE DONALD I | Pacific Telephone |
|  | BRUCE EUGENISE F | Pacific Telephone |
|  | SWEENEY GEO | Pacific Telephone |
|  | GOLDEN J R JR | Pacific Telephone |
|  | WENGER CHAS C | Pacific Telephone |
|  | FAMILIA HARRIETTE M | Pacific Telephone |
|  | WALLACE SIDNEY | Pacific Telephone |
|  | PRESCOTT ARTLUR | Pacific Telephone |
| 1958 | SWEENEY GEO | Pacific Telephone |
|  | PRESCOTT ARTHUR | Pacific Telephone |
|  | -LERING R G | Pacific Telephone |
|  | BENSON WM | Pacific Telephone |
|  | CALDWELF JEANETTE | Pacific Telephone |
|  | WENGER CHAS C | Pacific Telephone |

## FINDINGS

**3675  VINTON AVE**

| _Year_ | _Uses_ | _Source_ |
|---|---|---|
| 1991 | SOROKURSWZ | Pacific  Bell |
| | GAJEDARY S ABDULLAH LOS ANGELES | Pacific  Bell |
| 1985 | ELLEZIAN LEON | Pacific Bell |
| | GALEDARY S ABDULLAH | Pacific Bell |
| | DE JOSEPH L | Pacific Bell |
| 1980 | Eng Richard J | Pacific Telephone |
| | Ellezlan Lean | Pacific Telephone |
| | Galedary S Abdullah | Pacific Telephone |
| | Allshin Richard T | Pacific Telephone |
| | Reed E | Pacific Telephone |
| 1975 | BARSCH BLOOM | Pacific Telephone |
| | HANSON DELIA M | Pacific Telephone |
| | JELLINEK MEL | Pacific Telephone |
| | CORNICK ROBT B | Pacific Telephone |
| | ELLEZIAN LEON | Pacific Telephone |
| | MASSON B | Pacific Telephone |
| 1970 | ELLEZIAN LEON | Pacific Telephone |
| | GREENBERG CECLILE | Pacific Telephone |
| | HANSON DELIA M | Pacific Telephone |
| | BARSCH BLOOM | Pacific Telephone |
| | JEILINEK MELANIE | Pacific Telephone |
| 1965 | COPELAND NORA E | Pacific Telephone |
| | ELLEZIAN LEON | Pacific Telephone |
| | MORGAN CHARLOTTE | Pacific Telephone |
| | JELLLNEK MELANIE | Pacific Telephone |
| | BARSCH BLOOM | Pacific Telephone |
| | BOGUE BEVERLY | Pacific Telephone |
| 1962 | ELLEZIAN LEON | Pacific Telephone |
| | BOWMAN ALICE | Pacific Telephone |
| | BURK ROBT | Pacific Telephone |
| | COPELAND CLAUDE | Pacific Telephone |
| | CRONK PATRICIA B | Pacific Telephone |
| | LESTER ELEANORLOS ANGELES | Pacific Telephone |
| | LESTER JOHN RLOS ANGELES | Pacific Telephone |
| 1958 | DONNATIN VERNETA MI | Pacific Telephone |
| | FARRAR W J MRS | Pacific Telephone |
| | RIDDLE VICTOR | Pacific Telephone |

## FINDINGS

| Year | Uses | Source |
|------|------|--------|
| 1958 | TSCHOEP JENNIE J | Pacific Telephone |
| | BROPHY JOHN J | Pacific Telephone |
| | WILCOX ESTHER G | Pacific Telephone |
| | MILLER CHAS JVEMNT8-7540 | Pacific Telephone |
| | DALCOUR GRANT B | Pacific Telephone |
| 1942 | HUGHES Arth E Louise M clk | Los Angeles Directory Co. |
| 1933 | HUGHES Arth E Louise M clk | Los Angeles Directory Co. |
| 1929 | HUGHES Arth E clk | Los Angeles Directory Co. |

**3676  VINTON AVE**

| Year | Uses | Source |
|------|------|--------|
| 1991 | B ERKRICHARDB | Pacific  Bell |
| 1985 | B RICHARDB | Pacific Bell |
| 1980 | BJerk Richard B | Pacific Telephone |
| 1975 | BLERK RICHARD B | Pacific Telephone |
| 1970 | BIERK RICHARD B | Pacific Telephone |
| 1965 | BLERK RICHARRD B | Pacific Telephone |
| 1962 | BJERK RICHARD B | Pacific Telephone |
| 1958 | BJERK RICHARD B | Pacific Telephone |
| 1954 | BJERK RICHARD BR | R. L. Polk & Co. |

**3680  VINTON AVE**

| Year | Uses | Source |
|------|------|--------|
| 1991 | HELD BARBARA | Pacific  Bell |
| 1985 | HELD BARBARA | Pacific Bell |
| | DESILVA GLEN E | Pacific Bell |
| 1980 | Deck Robt V | Pacific Telephone |
| | Held Barbara | Pacific Telephone |
| 1975 | HELD BARBARA | Pacific Telephone |
| | DALE KATE | Pacific Telephone |
| 1970 | HELD BARBARA | Pacific Telephone |
| | DALE KATE | Pacific Telephone |
| 1965 | DALE KATE | Pacific Telephone |
| | HELD BARBARA | Pacific Telephone |
| 1962 | DALE KATE | Pacific Telephone |
| | HELD BARBARA | Pacific Telephone |
| 1958 | DALE KATE R | Pacific Telephone |
| | HELD BARBARA R | Pacific Telephone |
| 1954 | DALE KATE R | R. L. Polk & Co. |

## FINDINGS

| Year | Uses | Source |
|------|------|--------|
| 1954 | HELD BARBARA R | R. L. Polk & Co. |

## FINDINGS

### TARGET PROPERTY: ADDRESS NOT LISTED IN RESEARCH SOURCE

The following Target Property addresses were researched for this report, and the addresses were not listed in the research source.

| Address Researched | Address Not Listed in Research Source |
|---|---|
| 3568 Motor Ave | 2006, 2004, 2003, 2001, 1999, 1996, 1995, 1992, 1990, 1986, 1972, 1969, 1967, 1966, 1965, 1964, 1963, 1961, 1960, 1957, 1956, 1955, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |

### ADJOINING PROPERTY: ADDRESSES NOT LISTED IN RESEARCH SOURCE

The following Adjoining Property addresses were researched for this report, and the addresses were not listed in research source.

| Address Researched | Address Not Listed in Research Source |
|---|---|
| 10309 TABOR ST | 2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1972, 1971, 1970, 1969, 1967, 1966, 1964, 1963, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |
| 10401 TABOR | 2006, 2004, 2003, 2001, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |
| 10401 TABOR ST | 2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1981, 1976, 1972, 1971, 1969, 1967, 1966, 1964, 1963, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |
| 10403 TABOR | 2006, 2004, 2003, 2001, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |
| 10403 TABOR ST | 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1981, 1976, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |
| 10407 TABOR | 2006, 2004, 2003, 2001, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |
| 10407 TABOR ST | 2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1981, 1976, 1972, 1971, 1969, 1967, 1966, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |

**322**

## FINDINGS

**Address Researched**

**Address Not Listed in Research Source**

10409 TABOR

2006, 2004, 2003, 2001, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

10409 TABOR ST

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1976, 1975, 1972, 1971, 1969, 1967, 1966, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

10411 TABOR

2006, 2004, 2003, 2001, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

10413 TABOR

2006, 2004, 2003, 2001, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

10413 TABOR ST

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

10420 TABOR

2006, 2004, 2003, 2001, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

10420 TABOR ST

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

10422 TABOR

2006, 2004, 2003, 2001, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

10422 TABOR ST

2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

10423 TABOR

2006, 2004, 2003, 2001, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

10423 TABOR ST

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1969, 1967, 1966, 1964, 1963, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

**323**

## FINDINGS

| Address Researched | Address Not Listed in Research Source |
|---|---|
| 10424 TABOR | 2006, 2004, 2003, 2001, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |
| 10424 TABOR ST | 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1976, 1972, 1971, 1970, 1969, 1967, 1966, 1964, 1963, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |
| 10425 TABOR | 2006, 2004, 2003, 2001, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |
| 10425 TABOR ST | 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1990, 1986, 1981, 1976, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |
| 10426 TABOR | 2006, 2004, 2003, 2001, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |
| 10426 TABOR ST | 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |
| 10428 TABOR | 2006, 2004, 2003, 2001, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |
| 10428 TABOR ST | 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1969, 1967, 1966, 1964, 1963, 1962, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |
| 10430 TABOR | 2006, 2004, 2003, 2001, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |
| 10430 TABOR ST | 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1976, 1975, 1972, 1971, 1969, 1967, 1966, 1964, 1963, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |
| 10432 TABOR | 2006, 2004, 2003, 2001, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |

## FINDINGS

| Address Researched | Address Not Listed in Research Source |
|---|---|
| 10432 TABOR ST | 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1981, 1980, 1976, 1972, 1971, 1970, 1969, 1967, 1966, 1964, 1963, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |
| 10434 TABOR ST | 2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1990, 1986, 1981, 1976, 1975, 1972, 1971, 1969, 1967, 1966, 1964, 1963, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |
| 3502 VINTON AVE | 2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1990, 1986, 1985, 1981, 1980, 1976, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1957, 1956, 1955, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |
| 3520 MOTOR AVE | 2004, 2003, 2001, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |
| 3521 MOTOR AVE | 2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1964, 1963, 1961, 1960, 1957, 1956, 1955, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |
| 3523 MOTOR AVE | 2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1957, 1956, 1955, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |
| 3525 S MOTOR AVE | 2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |
| 3527 MOTOR AVE | 2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |
| 3533 1/2 MOTOR AVE | 2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |
| 3533 MOTOR | 2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |
| 3533 MOTOR AVE | 2004, 2003, 2001, 1999, 1996, 1995, 1992, 1990, 1986, 1981, 1976, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1957, 1956, 1955, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920 |

**325**

## FINDINGS

**Address Researched**  |  **Address Not Listed in Research Source**

3539 MOTOR AVE

2004, 2003, 2001, 1999, 1996, 1995, 1992, 1990, 1986, 1981, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1957, 1956, 1955, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3545 MOTOR AVE

2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1990, 1986, 1985, 1981, 1976, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3545 MOTOR PL

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3551 MOTOR AVE

2006, 2004, 2003, 2001, 1999, 1996, 1995, 1992, 1990, 1986, 1981, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1957, 1956, 1955, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3553 1/2 MOTOR AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3553 3/4 MOTOR AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3553 MOTOR AVE

2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1976, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3555 3/4 MOTOR AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1981, 1980, 1976, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3555 3/4 MOTOR PL

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3557 1/2 MOTOR AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3557 MOTOR AVE

2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1981, 1976, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

## FINDINGS

**Address Researched**

**Address Not Listed in Research Source**

3559 1/2 MOTOR AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3559 MOTOR AVE

2006, 2004, 2003, 2001, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1957, 1956, 1955, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3559 MOTOR PL

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3561 MOTOR AVE

2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1976, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3563 MOTOR AVE

2004, 2003, 2001, 1999, 1996, 1995, 1992, 1990, 1986, 1981, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3563 MOTOR PL

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3570 MOTOR AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1981, 1976, 1972, 1971, 1969, 1967, 1966, 1964, 1963, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3571 MOTOR

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3600 MOTOR

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3600 MOTOR AVE

2004, 2003, 2001, 1999, 1996, 1995, 1992, 1976, 1975, 1972, 1971, 1969, 1967, 1966, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3601 1/2 MOTOR AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

**327**

## FINDINGS

**Address Researched**

**Address Not Listed in Research Source**

3601 MOTOR AVE

2004, 2003, 2001, 1999, 1996, 1995, 1992, 1990, 1986, 1981, 1976, 1975, 1972, 1971, 1969, 1967, 1966, 1965, 1964, 1963, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3602 MOTOR AVE

2004, 2003, 2001, 1999, 1996, 1995, 1992, 1990, 1986, 1981, 1976, 1972, 1971, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3602 MOTOR PL

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3603 1/2 MOTOR AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3603 MOTOR AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3604 MOTOR AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1972, 1971, 1969, 1967, 1966, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3605 1/2 MOTOR AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3605 MOTOR AVE

2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1990, 1986, 1985, 1981, 1976, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3605 MOTOR PL

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3607 1/2 MOTOR AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3607 1/2 MOTOR PL

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

**328**

## FINDINGS

**Address Researched**

**Address Not Listed in Research Source**

3607 MOTOR AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1981, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3609 MOTOR AVE

2006, 2004, 2003, 2001, 1999, 1996, 1995, 1992, 1990, 1986, 1981, 1976, 1975, 1972, 1971, 1969, 1967, 1966, 1965, 1964, 1963, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3610 1/2 MOTOR AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1990, 1986, 1985, 1981, 1980, 1976, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3610 MOTOR AVE

2004, 2003, 2001, 1999, 1996, 1995, 1992, 1990, 1986, 1985, 1981, 1976, 1972, 1971, 1969, 1967, 1966, 1964, 1963, 1961, 1960, 1958, 1957, 1956, 1955, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3611 MOTOR

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3611 MOTOR AVE

2004, 2003, 2001, 1999, 1996, 1995, 1992, 1972, 1971, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3611 MOTOR PL

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3612 1/2 MOTOR AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1969, 1967, 1966, 1964, 1963, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3612 MOTOR AVE

2004, 2003, 2001, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1976, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3613 MOTOR AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1961, 1960, 1957, 1956, 1955, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3614 MOTOR AVE

2006, 2004, 2003, 2001, 1999, 1996, 1995, 1992, 1990, 1986, 1981, 1976, 1972, 1971, 1969, 1967, 1966, 1964, 1963, 1961, 1960, 1957, 1956, 1955, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

**329**

## FINDINGS

**Address Researched**

**Address Not Listed in Research Source**

3614 MOTOR PL

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3615 MOTOR AVE

2006, 2004, 2003, 2001, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1981, 1976, 1972, 1971, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3615 MOTOR PL

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3617 MOTOR AVE

2006, 2004, 2003, 2001, 1999, 1996, 1995, 1992, 1972, 1971, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3619 MOTOR AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1990, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1958, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1932, 1931, 1930, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3623 1/2 MOTOR AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1962, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3623 MOTOR AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1990, 1986, 1981, 1976, 1972, 1971, 1969, 1967, 1966, 1964, 1963, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3656 1/2 VINTON AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1991, 1990, 1986, 1985, 1981, 1980, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1961, 1960, 1957, 1956, 1955, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3656 VINTON AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1990, 1986, 1981, 1976, 1972, 1971, 1969, 1967, 1966, 1964, 1963, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3661 VINTON AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1990, 1986, 1981, 1976, 1972, 1971, 1969, 1967, 1966, 1964, 1963, 1962, 1961, 1960, 1957, 1956, 1955, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3662 VINTON AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1990, 1986, 1981, 1976, 1972, 1971, 1969, 1967, 1966, 1964, 1963, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

**330**

## FINDINGS

**Address Researched**

**Address Not Listed in Research Source**

3663 VINTON AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1990, 1986, 1981, 1976, 1972, 1971, 1969, 1967, 1966, 1964, 1963, 1962, 1961, 1960, 1957, 1956, 1955, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3666 VINTON AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1990, 1986, 1981, 1976, 1972, 1971, 1969, 1967, 1966, 1964, 1963, 1961, 1960, 1958, 1957, 1956, 1955, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3670 VINTON AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1990, 1986, 1981, 1976, 1975, 1972, 1971, 1970, 1969, 1967, 1966, 1965, 1964, 1963, 1961, 1960, 1957, 1956, 1955, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3671 VINTON AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1990, 1986, 1981, 1972, 1971, 1969, 1967, 1966, 1964, 1963, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3675 VINTON AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1990, 1986, 1981, 1976, 1972, 1971, 1969, 1967, 1966, 1964, 1963, 1961, 1960, 1957, 1956, 1955, 1954, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1932, 1931, 1930, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3676 VINTON AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1990, 1986, 1981, 1976, 1972, 1971, 1969, 1967, 1966, 1964, 1963, 1961, 1960, 1957, 1956, 1955, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

3680 VINTON AVE

2006, 2004, 2003, 2001, 2000, 1999, 1996, 1995, 1992, 1990, 1986, 1981, 1976, 1972, 1971, 1969, 1967, 1966, 1964, 1963, 1961, 1960, 1957, 1956, 1955, 1952, 1951, 1950, 1949, 1948, 1947, 1946, 1945, 1944, 1942, 1940, 1939, 1938, 1937, 1936, 1935, 1934, 1933, 1932, 1931, 1930, 1929, 1928, 1927, 1926, 1925, 1924, 1923, 1921, 1920

**331**

**APPENDIX E**
PUBLIC AGENCY RECORDS / OTHER DOCUMENTS



### Property Profile

**3568 Motor Ave, Los Angeles, CA 90034**

## Property Information

| | | | |
|---|---|---|---|
| Owner(s): | Munoz Arthur | Mailing Address: | 10588 National Blvd, Los Angeles, CA 90034 |
| Owner Phone: | Unknown | Property Address: | 3568 Motor Ave, Los Angeles, CA 90034 |
| Vesting Type: | N/A | | |
| County: | Los Angeles | APN: | 4314-014-002 |
| Map Coord: | 42-B6;672-F1 | Census Tract: | 269907 |
| Lot#: | 14 | Block: | S |
| Subdivision: | Palms | Tract: | |
| Legal: | The Palms Lots 13 And Lot 14 | | |

## Property Characteristics

| | | | | | |
|---|---|---|---|---|---|
| Use: | Store Building | Year Built / Eff. : | 1923 / 1935 | Sq. Ft. : | 6768 |
| Zoning: | LAC2 | Lot Size Ac / Sq Ft: | 0.3438 / 14977 | # of Units: | 2 |
| Bedrooms: | | Bathrooms: | | Fireplace: | |
| # Rooms: | | Quality: | | Heating: | |
| Pool: | | Air: | | Style: | |
| Stories: | | Improvements: | | Parking / #: | / |
| Gross Area: | 6768 | Garage Area : | | Basement Area: | |

## Sale and Loan Information

| | | | | | |
|---|---|---|---|---|---|
| Sale / Rec Date: | 01/28/2010 / 02/02/2010 | *$/Sq. Ft.: | $295.51 | 2nd Mtg.: | $800,000 |
| Sale Price: | $2,000,000 | 1st Loan: | $1,000,000 | Prior Sale Amt: | $500,000 |
| Doc No.: | 147882 | Loan Type: | | Prior Sale Date: | 11/15/1996 |
| Doc Type: | Deed | Transfer Date: | 02/02/2010 | Prior Doc No.: | 0001893365 |
| Seller: | Reyes Jesus Living Trust | Lender: | Plaza Bank Na | Prior Doc Type: | |

*$/Sq. Ft. is a calculation of Sale Price divided by Sq. Feet.

## Tax Information

| | | | |
|---|---|---|---|
| Imp Value: | $421,196 | Exemption Type: | |
| Land Value: | $1,684,787 | Tax Year / Area: | 2014 / 67 |
| Total Value: | $2,105,983 | Tax Value: | $2,105,983 |
| Total Tax Amt: | $26,554.98 | Improved: | 20% |

**Property Profile**     **3568 Motor Ave, Los Angeles, CA 90034**     **4/8/2015**

All information contained herein is subject to the Limitation of Liability for Informational Report set forth on the last page hereof.

Information compiled from various sources and is deemed reliable, but not guaranteed. ©2005-2015 First American Financial Corporation and/or its affiliates. All rights reserved.

**333**



Bldg. Form 3

USE INK OR
INDELIBLE PENCIL

# 3

## CITY OF LOS ANGELES
## DEPARTMENT OF BUILDING AND SAFETY
### BUILDING DIVISION
## Application to Alter, Repair, Move or Demolish

To the Board of Building and Safety Commissioners of the City of Los Angeles:
  Application is hereby made to the Board of Building and Safety Commissioners of the City of Los Angeles, through the office of the Superintendent of Building, for a building permit in accordance with the description and for the purpose hereinafter set forth. This application is made subject to the following conditions, which are hereby agreed to by the undersigned applicant and which shall be deemed conditions entering into the exercise of the permit:
  First: That the permit does not grant any right or privilege to erect any building or other structure therein described, or any portion thereof, upon any street, alley or other public place or portion thereof.
  Second: That the permit does not grant any right or privilege to use any building or other structure therein described, or any portion thereof, for any purpose that is, or may hereafter be prohibited by ordinance of the City of Los Angeles.
  Third: That the granting of the permit does not affect or prejudice any claim of title to, or right of possession in, the property described in such permit.

| REMOVED FROM | REMOVED TO |
|---|---|
| Lot............................................... | Lot............................................... |
| ............................................... | ............................................... |
| Tract............................................ | Tract............................................ |

| | | |
|---|---|---|
| Present location of building | 3568 Motor Ave | |
| | (House Number and Street) | |
| New location of building | Same | Approved by City Engineer. |
| | (House Number and Street) | |
| Between what cross streets | Tabor + Stilson | Deputy. |

1. Purpose of PRESENT building...Stores...................Families..........Rooms..........
   (Store, Residence, Apartment House, Hotel, or any other purpose)
2. Use of building AFTER alteration or moving...Stores...Families..........Rooms..........
3. Owner (Print Name)...Dr. Harvey Jackson...................Phone..........
4. Owner's Address...1267 Dunsmuir Ave...........................
5. Certificated Architect...none...............State License No..........Phone..........
6. Licensed Engineer...none...............State License No..........Phone..........
7. Contractor...Raphael Robinson...State License No.31484 Phone.Yo 8231.
8. Contractor's Address...1267 Dunsmuir Ave...........................
9. VALUATION OF PROPOSED WORK {(including all labor and material and all permanent lighting, heating, ventilating, water supply, plumbing, fire sprinkler, electrical wiring and/or elevator equipment there in or thereon.} $500
10. State how many buildings NOW on lot and give use of each } One
    (Residence, Hotel, Apartment House, or any other purpose)
11. Size of existing building.21...x.64. Number of stories high..1...Height to highest point.16...
12. Class of building...D...Material of existing walls...stucco...Exterior framework.Wood (Wood or Steel)

   Describe briefly and fully all proposed construction and work:
   
   add 20' on rear of bldg as per plan
   ...............................................................................
   ...............................................................................
   ...............................................................................

Fill in Application on other Side and Sign Statement                    (OVER)

| FOR DEPARTMENT USE ONLY | | | |
|---|---|---|---|
| PERMIT NO. | Plans and Specifications checked | Zone | Fire District | Fee $10.50 |
| **34611** | Conditions verified | Bldg. Line | Street Widening | Stamp here when Permit is issued |
| | Plans, Specifications and Applications received and approved | Application checked and approved 10/20/37 | OCT 20 1937 Clerk | |
| PLANS | For Plans See | Filed with | SPRINKLER Required......... Valuation included Yes....No.... Provided... | Inspector |

Over for Floor Plan

PLANS, SPECIFICATIONS, and other data must be filed if required.

## NEW CONSTRUCTION

Size of Addition _____ x _____ Size of Lot _____ x _____ Number of Stories when complete _____ 1

Material of Foundation _____ Width of Footing _____ Depth of footing below ground _____ 12

Width Foundation Wall _____ 12" Size of Redwood Sill _____ 3 x 4 Material Exterior Walls _____

Size of Exterior Studs _____ 2 x 4 Size of Interior Bearing Studs _____ 2 x _____

Joists; First Floor _____ Second Floor _____ Rafters _____ 2 x 6 Roofing Material _____

I have carefully examined and read both sides of this completed Application and know the same is true and correct and hereby certify and agree, that if a Permit is issued, that all the provisions of the Building Ordinances and State Laws will be complied with whether herein specified or not; also certify that plans and specifications, if required to be filed, will conform to all of the provisions of the Building Ordinances and State Laws.

Sign Here _____

(Owner or Authorized Agent)

By _____

| FOR DEPARTMENT USE ONLY | | | |
|---|---|---|---|
| Application _____ | Fire District _____ | Bldg. Line _____ | Termite Inspection _____ |
| Construction _____ | Zoning _____ | Street Widening _____ | Forced Draft Ventil _____ |

**(1)**
REINFORCED CONCRETE

Barrels of Cement _____

Tons of Reinforcing Steel _____

**(2)**
The building (and, or, addition) referred to in this Application is, or will be when moved, more than 100 feet from _____ Street

Sign Here _____
(Owner or Authorized Agent)

**(3)**
No required windows will be obstructed.

Sign Here _____
(Owner or Authorized Agent)

**(4)**
There will be an unobstructed passageway at least ten (10) feet wide, extending from any dwelling on lot to a Public Street or Public Alley at least 10 feet in width.

Sign Here _____
(Owner or Authorized Agent)

REMARKS:

PLAN CHECKING

RECEIPT NO. _____

VALUATION $ _____

FEE PAID $ _____

336

USE INK OR
INDELIBLE PENCIL

Bldg. Form 3

# 3

**CITY OF LOS ANGELES**
**DEPARTMENT OF BUILDING AND SAFETY**
BUILDING DIVISION
## Application to Alter, Repair, Move or Demolish

To the Board of Building and Safety Commissioners of the City of Los Angeles:
Applicant is hereby made to the Board of Building and Safety Commissioners of the City of Los Angeles, through the office of the Superintendent of Building, for a building permit in accordance with the description and for the purpose hereinafter set forth.  This application is made subject to the following conditions, which are hereby agreed to by the undersigned applicant and which shall be deemed conditions entering into the exercise of the permit:
First: That the permit does not grant any right or privilege to erect any building or other structure therein described, or any portion thereof, upon any street, alley or other public place or portion thereof.
Second: That the permit does not grant any right or privilege to use any building or other structure therein described, or any portion thereof, for any purpose that is, or may hereafter be prohibited by ordinance of the City of Los Angeles.
Third: That the granting of the permit does not affect or prejudice any claim of title to, or right of possession in, the property described in such permit.

| REMOVED FROM | REMOVED TO |
|---|---|
| Lot............................................. | Lot............................................. |
| Tract.......................................... | Tract.......................................... |

Present location of building  } ....3568 Motor Avenue....(Palms District)..........
(House Number and Street)

New location of building  } ........................................
(House Number and Street)

Between what cross streets  } ....Tabor and Stilson..................

Approved by
City Engineer

Deputy

1.  Purpose of PRESENT building........Store........Families........Rooms........
(Store, Residence, Apartment House, Hotel, or any other purpose)

2.  Use of building AFTER alteration or moving..................Families........Rooms........

3.  Owner (Print Name)....Safeway Stores, Inc..........Phone DR 1246

4.  Owner's Address....1925 East Vernon Ave

5.  Certificated Architect........None........ State License No........ Phone........

6.  Licensed Engineer........None........ State License No........ Phone........

7.  Contractor....National Awning Company........ State License No. 29456....Phone CL64311

8.  Contractor's Address....6415 Garvanza Avenue..........

9.  VALUATION OF PROPOSED WORK  (Including all labor and material and all permanent lighting, heating, ventilating, water supply, plumbing, gas, fire sprinkler, electrical wiring and/or elevator equipment therein or thereon.)  $ 135.00

10.  State how many buildings NOW on lot and give use of each.  }........
(Residence, Hotel, Apartment House, or any other purpose)

11.  Size of existing building........x........Number of stories high........Height to highest point........

12.  Class of building....D....Material of existing walls..........Exterior framework..........
(Wood or Steel)

Describe briefly and fully all proposed construction and work:

....INSTALL CRANK TYPE AWNING TO COMPLY WITH CITY ORDINANCE..........

.......................................................

.......................................................

.......................................................

Fill in Application on other Side and Sign Statement          **(OVER)**

| FOR DEPARTMENT USE ONLY | | | | |
|---|---|---|---|---|
| **PERMIT NO.** | Plans and Specifications checked | Zone | Fire District No. | Fee |
| | Corrections verified | Bldg. Line | Street Widening | Stamp here when Permit is issued |
| **41513** | Plans, Specifications and Applications rechecked and approved | Application checked and approved  Pierce 12/29/37 | Ft. Clerk | OCT 29 |
| **PLANS** Rec'd | For Plans See | Filed with | SPRINKLER Required  Valuation Included | Provided  Yes—No | Inspector |

WEST L. A. DISTRICT

**PLANS, SPECIFICATIONS, and other data must be filed if required.**

## NEW CONSTRUCTION

Size of Addition..........x..........Size of Lot..........x..........Number of Stories when complete..................

Material of Foundation..................Width of Footing..............Depth of footing below ground..............

Width Foundation Wall..................Size of Redwood Sill..........x..........Material Exterior Walls..........

Size of Exterior Studs..................x..................Size of Interior Bearing Studs..................x..........

Joists: First Floor..........x..........Second Floor..........x..........Rafters..........x..........Roofing Material..................

I have carefully examined and read both sides of this completed Application and know the same is true and correct and, hereby certify and agree, if a Permit is issued, that all the provisions of the Building Ordinances and State Laws will be complied with whether herein specified or not; also certify that plans and specifications, if required to be filed, will conform to all of the provisions of the Building Ordinances and State laws.

Sign Here......NATIONAL AWNING COMPANY...................
<div style="text-align:center">(Owner or Authorised Agent)</div>

By......*R.P. Brocher*......

| FOR DEPARTMENT USE ONLY | | | |
|---|---|---|---|
| Application .............. | Fire District............ | Bldg. Line............ | Termite Inspection.......... |
| Construction.............. | Zoning............ | Street Widening............ | Forced Draft Ventil.......... |

| (1) REINFORCED CONCRETE | (2) |
|---|---|
| Barrels of Cement.................... | The building (and, or, addition) referred to in this Application is, or will be when moved, more than 100 feet from |
| Tons of Reinforcing Steel.................... | ..................................Street |
| | Sign Here.................... |
| | (Owner or Authorised Agent) |

| (3) No required windows will be obstructed. | (4) There will be an unobstructed passageway at least ten (10) feet wide, extending from any dwelling on lot to a Public Street or Public Alley at least 10 feet in width. |
|---|---|
| Sign Here.................... (Owner or Authorised Agent) | Sign Here.................... (Owner or Authorised Agent) |

REMARKS: ..........................................................

..........................................................

..........................................................

..........................................................

..........................................................

..........................................................

..........................................................

..........................................................

..........................................................

..........................................................

..........................................................

..........................................................

..........................................................

..........................................................

..........................................................

RECEIVED BLDG. & SAFETY

CASH ☐   CASHIERS CHECK ☐

CHECK ☐   MONEY ORDER ☐
Opened by................
Credited by................

**338**

Bldg. Form 3)

**3**

USE INK OR
INDELIBLE PENCIL

CITY OF LOS ANGELES
DEPARTMENT OF BUILDING AND SAFETY
BUILDING DIVISION

## Application to Alter, Repair, Move or Demolish

To the Board of Building and Safety Commissioners of the City of Los Angeles:
Application is hereby made to the Board of Building and Safety Commissioners of the City of Los Angeles, through the office of the Superintendent of Buildings, for a building permit, in accordance with the description and for the purpose hereinafter set forth. This application is made subject to the following conditions, which are hereby agreed to by the undersigned applicant and which shall be deemed conditions entering into the exercise of the permit:

First: That the permit does not grant any right or privilege to erect any building or other structure therein described, or any portion thereof, upon any street, alley or other public place or portion thereof.

Second: That the permit does not grant any right or privilege to use any building or other structure therein described, or any portion thereof, for any purpose that is, or may hereafter be prohibited by ordinance of the City of Los Angeles.

Third: That the granting of the permit does not affect or prejudice any claim of title to, or right of possession in, the property described in such permit.

| REMOVED FROM | REMOVED TO |
|---|---|
| Lot................................................... | Lot................................................... |
| Tract................................................ | Tract............................................... |

Present location of building } 3568 Motor Ave., Palms, Calif. Store No. 186
(House Number and Street)

New location of building } ................................................
(House Number and Street)

Between street cross streets } Tabor & Stilson

WEST L.A. DISTRICT

Approved by City Engineer

....................
Deputy

1.   Purpose of PRESENT building ........................................Families.........Rooms....
     (Store Residence, Apartment House, Hotel, or any other purpose)

2.   Use of building AFTER alteration or moving.....................Families.......Rooms....

3.   Owner (Print Name) SAFEWAY STORES, INC.,........................Phone......

4.   Owner's Address....1925 E. Vernon Ave, Los Angeles, Calif.

5.   Certificated Architect........................State License No.......Phone.......

6.   Licensed Engineer...............................State License No.......Phone.......

7.   Contractor    None ...............................State License No.......Phone.......

8.   Contractor's Address ...............................................

9.   VALUATION OF PROPOSED WORK  {Including all labor and material and all permanent lighting, heating, ventilating, water supply, plumbing, fire sprinkler, electrical wiring and/or elevator equipment therein or thereon.} $ 35.00

10.  State how many buildings NOW on lot and give use of each. } ...............................
     (Residence, Hotel, Apartment House, or any other purpose)

11.  Size of existing building .........N.....Number of stories high......:....Height to highest point. .

12.  Class of building.......:.......Material of existing walls..............Exterior framework.................
     (Wood or Steel)

     Describe briefly and fully all proposed construction and work:

     Recover canvas awning.

     ...........................................................................

     ...........................................................................

     ...........................................................................

Fill in Application on other Side and Sign Statement                    (OVER)

| FOR DEPARTMENT USE ONLY | | | Fee | |
|---|---|---|---|---|
| PERMIT NO. | Plans and Specifications checked | Zone | Flex District No. | Stamp here when Permit is issued |
| **4826** | Corrections verified | Bldg. Line Ft. | Street Widening Ft. | FEB 20 1941 |
| PLANS | Plans, Specifications and Appl. rechecked and approved | Application checked and approved | | |
| Rec'd | For Plans See | Filed with | SPRINKLER Required / Specified Valuation Included / Yes—No | Inspector |

**339**

PLANS, SPECIFICATIONS, and other data must be filed if required.

## NEW CONSTRUCTION

Size of Addition............x........Size of Lot............x.........Number of Stories when complete......................

Material of Foundation......................Width of Footing..............Depth of footing below ground............

Width Foundation Wall................Size of Redwood Sill......x.......Material Exterior Walls............

Size of Exterior Studs......................x......................Size of Interior Bearing Studs .. .. ..........x............

Joists: First Floor.......x........Second Floor......x.....Rafters.......x....Roofing Material......................

I have carefully examined and read both sides of this completed Application and know the same is true and correct and hereby certify and agree, if a Permit is issued, that all the provisions of the Building Ordinances and State Laws will be complied with whether herein specified or not; also certify that plans and specifications, if required to be filed, will conform to all of the provisions of the Building Ordinances and State laws.

Sign Here...........................................

(Owner or Authorized Agent)

By......................................................

| FOR DEPARTMENT USE ONLY | | | |
|---|---|---|---|
| Application ...................... | Fire District ...................... | Bldg. Line .... .. ... | Termite Inspection.............. |
| Construction...................... | Zoning .................... | Street Widening ... ... ... | Forced Draft Ventil.............. |

| (1) REINFORCED CONCRETE | (2) |
|---|---|
| Barrels of Cement...................... | The building (and, or, addition) referred to in this Application is, or will be when moved, more than 100 feet from |
| Tons of Reinforcing Steel...................... | ..............................................Street |
| | Sign Here...................... (Owner or Authorized Agent) |

| (3) | (4) |
|---|---|
| No required windows will be obstructed, | There will be an unobstructed passageway at least ten (10) feet wide, extending from any dwelling on lot to a Public Street or Public Alley at least 10 feet in width. |
| Sign Here...................... (Owner or Authorized Agent) | Sign Here...................... (Owner or Authorized Agent) |

REMARKS: ...............................................................

RECEIVED BLDG. & SAFETY

CASH ☐   CASHIERS CHECK ☐

DEC 2 0 1941

CHECK ☐   MONEY ORDER ☐

Opened By......................

Checked By......................

# 3

## APPLICATION TO
## ALTER, REPAIR, or DEMOLISH
### AND FOR A
## Certificate of Occupancy

**CITY OF LOS ANGELES**
DEPARTMENT
OF
**BUILDING AND SAFETY**

**BUILDING DIVISION**

Form B-3

Lot No. _13 & 14_ _BLK S_

Tract _The Palms_

Location of Building _3568 Motor Ave._
(House Number and Street)

Approved by
City Engineer

Between what cross streets? _Tabor & Stelson Aves._

Deputy.

**USE INK OR INDELIBLE PENCIL**

1. Present use _STORE_ ...... Families ...... Rooms ......
(Store, Dwelling, Apartment House, Hotel or other purpose)

2. State how long building has been used for present occupancy _APROX. 30 yrs._

3. Use of building AFTER alteration _STORE_ ...... Families ...... Rooms ......

4. Owner _SECURITY SAVINGS + TRUST Bank_ Phone ......
(Print Name)

5. Owner's Address _SAN DIEGO — CALIF._ P. O. ......
State

6. Certificated Architect ...... License No. ...... Phone ......
State

7. Licensed Engineer ...... License No. ...... Phone ......
State

8. Contractor ...... License No. ...... Phone ......
State

9. Contractor's Address _OWNER_

10. VALUATION OF PROPOSED WORK {Including all labor and material and all permanent lighting, heating, ventilating, water supply, plumbing, fire sprinkler, electrical wiring and elevator equipment therein or thereon. $ _1585.00_

11. State how many buildings NOW } _One Store_
on lot and give use of each. } (Store, Dwelling, Apartment House, Hotel or other purpose)

12. Size of existing building _57 x 80-6_ Number of stories high _One_ Height to highest point _18 ft._

13. Material Exterior Walls _STUCCO_ Exterior framework _WOOD_
(Wood, Steel or Masonry) (Wood or Steel)

14. Describe briefly all proposed construction and work:
_Remove present old style folding doors and install new plate glass front._

## NEW CONSTRUCTION

15. Size of Addition ...... x ...... Size of Lot ...... x ...... Number of Stories when complete ......

16. Footing: Width _12"_ Depth in Ground _12"_ Width of Wall _8"_ Size of Floor Joists ...... x ......

17. Size of Studs _2_ x _4_ Material of Floor _Cone._ Size of Rafters ...... x ...... Type of Roofing ......

I hereby certify that to the best of my knowledge and belief the above application is correct and that this alteration or construction work will comply with all laws, and that in the doing of the work authorized thereby I will not employ any person in violation of the Labor Code of the State of California relating to Workmen's Compensation Insurance.

Sign here _Security Trust & Savings Bank_
(Owner or Authorized Agent)

By _Hon. M. M. McCormick_

DISTRICT
OFFICE _WLA_

WEST LOS ANGELES

### FOR DEPARTMENT USE ONLY

| PLAN CHECKING | | OCCUPANCY SURVEY | | |
|---|---|---|---|---|
| Valuation $ _1585_ | | Area of Bldg. ...... Sq. Ft. | | Investigation Fee $ ...... |
| Fee $ ...... | | | | Cert. of Occupancy Fee $ ...... |
| | | | | Bldg. Permit Fee $ ...... |
| | | | | Total $ ...... |

| TYPE | Maximum No. Occupants | Inside Lot | Key Lot | Lot Size | Clerk |
|---|---|---|---|---|---|
| _V_ | | Corner Lot | Corner Lot Key | _160 x 150_ | 2 ft. rear alley |
| GROUP | Plans and Specifications checked | | Zone | Fire District | 20 ft. side alley |
| _G 2_ | _Moorhouse_ | | _C-2_ | No. _50_ | District Map No. _5/44_ |
| For Plans See | Correction Verified | | Bldg. Line | Street Widening | Application checked and approved |
| filed with | Plans, Specifications and Application rechecked and approved. | | Ft. | Ft. | Clerk |
| | | | Continuous Inspection | SPRINKLER Specified—Required Valuation Included Yes—No | Inspector |

### DO NOT WRITE BELOW THIS LINE

| TYPE OF RECEIPT | DATE ISSUED | TRACER NO. (M) | RECEIPT NO. | CODE | FEE PAID |
|---|---|---|---|---|---|
| Plan Checking | NOV 23 1959 | | 7335 | | |
| Supplemental Plan Checking | | | | | |
| Building Permit | NOV 27 1959 | | WLA10131 | | |

341

# 3

## APPLICATION TO
## ALTER, REPAIR, or DEMOLISH
### AND FOR A
### Certificate of Occupancy

Form B-3
CITY OF LOS ANGELES
DEPARTMENT
OF
BUILDING AND SAFETY
BUILDING DIVISION

Lot No. 13. Bl. 5 By Telephone Ray 505

Tract 2511

Location of Building 3568 MOTOR AVE.
(House Number and Street)

Between what cross streets? NATIONAL AND VENICE BLVD.
(STILSON + TABOR)

Approved by
City Engineer

Deputy.

USE INK OR INDELIBLE PENCIL

1. Present use of building STORE
(Store, Dwelling, Apartment House, Hotel or other purpose) Families Rooms

2. State how long building has been used for present occupancy

3. Use of building AFTER alteration or moving Families Rooms

4. Owner SIGN OWNER - ARDEN FARMS CO. Phone
(Print Name)

5. Owner's Address 1900 W. SLAUSON AVE. P. O.

6. Certificated Architect State License No. Phone.

7. Licensed Engineer State License No. Phone.

8. Contractor SHO-CRAFT INDUSTRIES State License No. 193 Phone AX 28330

9. Contractor's Address 2912 W. SLAUSON AVE $99.00 PM

10. VALUATION OF PROPOSED WORK { Including all labor and material and all permanent lighting, heating, ventilating, water supply, plumbing, fire sprinkler, electrical wiring and elevator equipment therein or thereon.

11. State how many buildings NOW on lot and give use of each. } 1 - STORE
(Store, Dwelling, Apartment House, Hotel or other purpose)

12. Size of existing building x Number of stories high Height to highest point

13. Material Exterior Walls MASONRY Exterior framework
(Wood, Steel or Masonry) (Wood or Steel)

14. Describe briefly all proposed construction and work;
INSTALL 3'X 33' METAL SIGN FLAT ON
FACE OF BLDG. — NO ELECTRICAL

NO INVESTIGATION FEE REQUIRED

### NEW CONSTRUCTION

15. Size of Addition x Size of Lot x Number of Stories when complete

16. Footing: Width Depth in Ground Width of Wall Size of Floor Joists x

17. Size of Studs x Material of Floor Size of Rafters x Type of Roofing

I hereby certify that to the best of my knowledge and belief the above application is correct and that this building or construction work will comply with all laws, and that in the doing of the work authorized thereby I will not employ any person in violation of the Labor Code of the State of California relating to Workmen's Compensation Insurance.

Sign here SHO-CRAFT INDUSTRIES
(Owner or Authorized Agent)

DISTRICT OFFICE WEST L.A.   By Edward Voughy (Partner)

### FOR DEPARTMENT USE ONLY

| PLAN CHECKING | | OCCUPANCY SURVEY | | |
|---|---|---|---|---|
| Valuation $ | | Area of Bldg. Sq. Ft. | Investigation Fee $ | |
| | Fee $ | | Cert. of Occupancy Fee $ | |
| | | | Bldg. Permit Fee $ 4.50 | |
| | | | Total $ 1.50 | |
| TYPE IIIB | Maximum No. Occupants | Inside Lot | Key Lot No Legal | Lot Size | Clerk |
| | | Corner Lot | | Ft. rear alley | |
| GROUP Wall Sign | Plans and Specifications checked | Corner Lot Keyed | Zone C-2 | Ft. side alley | Fire District No. 4 |
| For Plans See | Correction Verified | | Bldg. Line | Street Widening | District Map No. 5144 |
| | | | Ft. | Ft. | Application checked and approved Clerk |
| Filed with | Plans, Specification and Application received and approved | Continuous Inspection | SPRINKLER Specified—Required Valuation Included Yes—No | Inspector | |

DO NOT WRITE BELOW THIS LINE

| TYPE OF RECEIPT | DATE ISSUED | TRACER NO. (M) | RECEIPT NO. | CODE | FEE PAID |
|---|---|---|---|---|---|
| Plan Checking | | | | | |
| Supplemental Plan Checking | | | | | |
| Building Permit | JUN 21 1954 | | LA90272 | | |

342



# 3

## APPLICATION TO ALTER, REPAIR, or DEMOLISH
### AND FOR A
### Certificate of Occupancy

Form B-3

**CITY OF LOS ANGELES**
DEPARTMENT
OF
**BUILDING AND SAFETY**

BUILDING DIVISION

Lot No. _13 & 14_

Tract _____

Location of Building _3570 Motor Ave (Palms)_
(House Number and Street)

Between what cross streets? _at Tabor St_

Approved by
City Engineer

Deputy.

### USE INK OR INDELIBLE PENCIL

1. Present use of building _Store_ ............... Families _0_ Rooms _3_
(Store, Dwelling, Apartment House, Hotel or other purpose)

2. State how long building has been used for present purpose _20 yrs_

3. Use of building AFTER alteration or moving _Laundermat_ Families _0_ Rooms _1_

4. Owner _lease Eshmuel Limwak_ ............... Phone ___
(Print Name)

5. Owner's Address _3570 Motor Ave_ P.O. _L.A. 34_

6. Certificated Architect ............... State License No. ___ Phone ___

7. Licensed Engineer ............... State License No. ___ Phone ___

8. Contractor _Leasee_ ............... State License No. ___ Phone ___

9. Contractor's Address ___

10. VALUATION OF PROPOSED WORK (Including all labor and material and all permanent lighting, heating, ventilating, water supply, plumbing, fire sprinkler, electrical wiring and elevator equipment therein or thereon.) $ _250.00_

11. State how many buildings NOW on lot and give use of each. _(1.) Store 3 section 3_
(Store, Dwelling, Apartment House, Hotel or other purpose)

12. Size of existing building .......... x .......... Number of stories high _1_ Height to highest point _16'_

13. Material Exterior Walls _Stucco_ Exterior framework _C & R.D._
(Wood, Steel or Masonry) (Wood or Steel)

14. Describe briefly all proposed construction and work:
_Removed non bearing partition._
_Install plbg. & electrical work._
_Replace front door_

### NEW CONSTRUCTION

15. Size of Addition .......... x .......... Size of Lot .......... x .......... Number of Stories when complete ___

16. Footing: Width .......... Depth in Ground .......... Width of Wall .......... Size of Floor Joists .......... x ___

17. Size of Studs .......... x .......... Size of Rafters .......... x .......... Type of Roofing ___

I hereby certify that to the best of my knowledge and belief the above application is correct and that this building or construction work will comply with all laws, and that in the doing of the work authorized thereby I will not employ any person in violation of the Labor Code of the State of California relating to Workmen's Compensation Insurance.

Sign here _Palm & Mr Laundramatic_
(Owner or Authorized Agent)

## WEST LOS ANGELES
**DISTRICT OFFICE**

By _____ (agent)

### FOR DEPARTMENT USE ONLY

| PLAN CHECKING | | OCCUPANCY SURVEY | | |
|---|---|---|---|---|
| Valuation $ | | Area of Bldg. .......... Sq. Ft. | Investigation Fee $ | |
| | | | Cert. of Occupancy Fee $ | |
| Fee $ | | Fee $ | Bldg. Permit Fee $ _2.50_ | |
| | | | Total $ | |
| TYPE _V_ | Maximum No. Occupants | Inside Lot | Key Lot | Clerk |
| | | Corner Lot | Lot Size _100x150_ | _20_ Ft. rear alley, Clerk |
| GROUP _G-1_ | Plans and Specifications checked | Corner Lot Keyed | | _20_ Ft. side alley |
| For Plans See | Correction Verified | Zone _C-2_ | Fire District _#3_ | District Map No. _5144_ |
| | | Bldg. Line | No. _2_ Street Widening | Application checked and approved |
| Filed with | Plans, Specifications and Application rechecked and approved. | Continuous Inspection | Ft. SPRINKLER Specified—Required Valuation Included Yes—No | Clerk Inspector |

### DO NOT WRITE BELOW THIS LINE

| TYPE OF RECEIPT | DATE ISSUED | TRACER NO. (M) | RECEIPT NO. | CODE | FEE PAID |
|---|---|---|---|---|---|
| Plan Checking | | | | | |
| Supplemental Plan Checking | | | | | ✓ |
| Building Permit | SEP 16 1954 | | WLA12678 | | |

**344**

# 3

## APPLICATION TO ALTER - REPAIR - DEMOLISH
## AND FOR CERTIFICATE OF OCCUPANCY

B&S Form B-3

CITY OF LOS ANGELES    DEPT. OF BUILDING AND SAFETY

**INSTRUCTIONS:** 1. Applicant to Complete Numbered Items Only.
2. Plot Plan Required on Back of Original.

| | | |
|---|---|---|
| 1. LEGAL DESCR. | LOT 13   BLK 5   TRACT *The Palms* | ADDRESS APPROVED |
| 2. BUILDING ADDRESS | 3 568 MOTOR AVE. | DIST. MAP 514 |
| 3. BETWEEN CROSS STREETS | PALMS BLVD   AND   TABOR | ZONE C0201 |
| 4. PRESENT USE OF BUILDING MARKET | NEW USE OF BUILDING SAME | FIRE DIST. II 80 5 |
| 5. OWNER'S NAME SECURITY 1st. NATL BANK | PHONE | INSIDE |
| 6. OWNER'S ADDRESS 124 W. 4th. Street | P.O. LOS ANGELES   ZONE 61 | KEY COR. LOT |
| 7. CERT. ARCH. | STATE LICENSE   PHONE | REV. COR. LOT SIZE |
| 8. LIC. ENGR. ROBERT HAUSSLER | STATE LICENSE 698   PHONE TH 25107 | 50 x 150 |
| 9. CONTRACTOR MATALUM MFG. CO. | STATE LICENSE 164549   PHONE WE 67231 | REAR ALLEY SIDE ALLEY |
| 10. CONTRACTOR'S ADDRESS 5444 W. WASHINGTON BLVD. L.A. | P.O.   ZONE 16 | BLDG. LINE |
| 11. SIZE OF EXISTING BLDG. 75' X 75' | STORIES 1   HEIGHT 25 | NO. OF EXISTING BUILDINGS ON LOT AND USE ONE   VARIOUS | BLDG. AREA |

# 3

| | | |
|---|---|---|
| | | DISTRICT OFFICE WLA |
| 12. MATERIAL ☐ WOOD ☐ METAL ☐ CONC. BLOCK ☐ CONCRETE   EXT. WALLS: ☐ STUCCO ☐ BRICK | ROOF CONST. ☐ WOOD ☐ STEEL ☐ CONC. ☐ OTHER   ROOFING | SPRINKLERS REQ'D. SPECIFIED |
| 13. VALUATION: TO INCLUDE ALL FIXED EQUIPMENT REQUIRED TO OPERATE AND USE PROPOSED BUILDING. $675.00 | VALUATION APPROVED | AFFIDAVITS |
| 14. SIZE OF ADDITION 5' X 50' | STORIES   HEIGHT | APPLICATION CHECKED | | DWELL. UNITS 0 |
| 15. NEW WORK: (Describe)   EXT. WALLS | ROOFING | PLANS CHECKED | |
| INSTALL ALUMINUM AWNING | | CORRECTIONS VERIFIED | SPACES PARKING NC |
| I certify that in doing the work authorized hereby I will not employ any person in violation of the Labor Code of the State of California relating to workmen's compensation insurance, and I have read reverse side of Application. | | PLANS APPROVED | GUEST ROOMS |
| Signed Joseph Hitter | | APPLICATION APPROVED | FILE WITH |
| This Form When Properly Validated is a Permit to Do the Work Described. | | INSPECTOR | CONT. INSP. |

INSTALL ALUMINUM AWNING

| TYPE | GROUP | MAX. OCC. | P.C. | S.P.C. | G.P.I. | B.P. | I.F. | O.S. | C/O |
|---|---|---|---|---|---|---|---|---|---|
| Awn | Music | | 93   2.93 | | | 5 OU | | | |

CASHIER'S USE ONLY

| | JUL-24-64 | 36538 5 | •72100 | Z — 2 CS | 2.93 |
|---|---|---|---|---|---|
| | JUL-24-64 | 36539 5 | •72100 | Z — 1 CS | 5.00 |

P.C. No. _____ GRADING _____ CRIT. SOIL _____ CONS. _____

345

## ON PLOT PLAN SHOW ALL BUILDINGS ON LOT AND USE OF EACH



### SCOPE OF PERMIT

"This permit is an application for inspection, the issuance of which is not an approval or an authorization of the work specified herein. This permit does not authorize or permit, nor shall it be construed as authorizing or permitting the violation or failure to comply with any applicable law. Neither the City of Los Angeles, nor any board, department, officer or employee thereof make any warranty or shall be responsible for the performance or results of any work described herein, or the condition of the property or soil upon which such work is performed.   (See Sec. 91.0202 L.A.M.C.)

**3568 S Motor Ave**

Permit #: **01014 - 20000 - 02155**

Plan Check #: B01VN0555   Printed: 07/17/01 09:34 AM

Event Code:

| Bldg---Addition<br>Commercial<br>Back Room Plan Check | City of Los Angeles - Department of Building and Safety<br>**APPLICATION FOR BUILDING PERMIT**<br>**AND CERTIFICATE OF OCCUPANCY** | Last Status: Ready to Issue<br>Status Date: 07/17/2001 |

**1. TRACT**

| TRACT | BLOCK | LOT(s) | ARB | MAP REF # | PARCEL ID # (PIN) | 2. BOOK/PAGE/PARCEL |
|-------|-------|--------|-----|-----------|-------------------|---------------------|
| THE PALMS | S | 14 | | M R 21-43/45 | 120B161  630 | 4314 - 014 - 002 |
| THE PALMS | S | 13 | | M R 21-43/45 | 120B161  651 | 4314 - 014 - 002 |

**3. PARCEL INFORMATION**

Alley - 20' (R)
BAS Branch Office - WLA
Council District - 6
Community Plan Area - Palms - Del Rey - Mar Vista
ZONE(S): C2-1 /

Census Tract - 2699.010
District Map - 120B161
Energy Zone - 8
Fire District - 2

Hillside Grading Area - YES
Hillside Ordinance - YES
Highway Dedication - YES
Lot Size - 50' X 150'

**4. DOCUMENTS**

ZI - ZI-2192

**5. CHECKLIST ITEMS**

**6. PROPERTY OWNER, TENANT, APPLICANT INFORMATION**

Owner(s):
Reyes, Jesus                    10925 Venice Blvd                    LOS ANGELES CA 90034

Tenant:

Applicant:   (Relationship: Agent for Owner)
Jim  Gosen -                                                                                 (818) 769-3945

**7. EXISTING USE**
(16) Retail

**PROPOSED USE**
(16) Retail

**8. DESCRIPTION OF WORK**
STORAGE ROOM ADDN W/ WALK-IN COOLER TO
EXISTING MARKET (18'6"X42'). CONVERT 2- TOILETS INTO ONE HANDICAP
ACCESSIBLE (SEE HANDICAP COMMENTS ). INT. REMODEL

**9. # Bldgs on Site & Use:** RETAIL MARKET

**10. APPLICATION PROCESSING INFORMATION**

BLDG. PC By:  Hayato Tsuchiya          DAS PC By:   Octavio Lozano
OK for Cashier:  Hayato Tsuchiya          Coord. OK:
Signature:                                    Date:   7/17/01

For information and/or inspection requests originating within LA County,
**Call toll-free (888) LA4BUILD**
Outside LA County, call (213)-977-6941.     (LA4BUILD = 524-2845)
For Cashier's Use Only                     W/O #: 11402155

**11. PROJECT VALUATION & FEE INFORMATION** Final Fee Period

Permit Valuation: $51,000                PC Valuation:

| | | |
|---|---|---|
| FINAL TOTAL Bldg---Addition | 918.61 | School District Commercial Area    242.55 |
| Permit Fee Subtotal Bldg---Addition | 582.49 | Permit Issuing Fee    0.00 |
| Energy Surcharge | | |
| Handicapped Access | | |
| Supp. Plan Check | 0.00 | |
| Plan Maintenance | 11.65 | |
| Fire Hydrant Refuse-To-Pay | | |
| E.O. Instrumentation | 10.71 | |
| Supp. O.S. Surcharge | 12.10 | |
| Supp. Sys. Surcharge | 36.29 | |
| Planning Surcharge Misc Fee | 5.00 | |
| Supp. Planning Surcharge | 17.82 | |

FIRE HYDRANT FEE NOTICE:  THE CITY OF LOS ANGELES
MAY AMEND THE FIRE HYDRANT FEE ORDINANCE.
(LAMC SECTION 91.6308 (b) 8). THE OWNER OF THE
PROJECT DESIGNATED IN THIS PERMIT SHALL BE
OBLIGATED TO PAY TO THE DEPARTMENT A FIRE
HYDRANT FEE IN THE AMOUNT TO BE CALCULATED
PURSUANT TO ANY AMENDMENT TO THE FIRE
HYDRANT FEE ORDINANCE. THIS FEE WILL BE USED
TO PROVIDE ADEQUATE FIRE SAFETY FACILITIES AND

Sewer Cap ID:                              Total Bond(s) Due:

FIRE HYDRANT DEVELOPMENT. EXCEPTION:
THIS PARAGRAPH NUMBER 8 SHALL NOT APPLY TO
ANY PERMIT FOR DEMOLITION OF A BUILDING OR
STRUCTURE.

**12. ATTACHMENTS**
Plot Plan

LA Department of Building and Safety
VN 09 05 033977 07/17/01 09:45AM

| | |
|---|---|
| BUILDING PERMIT COMM | $582.49 |
| PLAN MAINTENANCE | $11.65 |
| EI COMMERCIAL | $10.71 |
| ONE STOP SURCH | $12.10 |
| SYSTEMS DEVT FEE | $36.29 |
| CITY PLANNING SURCH | $17.82 |
| MISCELLANEOUS | $5.00 |
| SCHOOL D-COMM | $242.55 |

Total Due:   $918.61
Check:   $918.61

01VN 94635

**347**

**13. STRUCTURE INVENTORY**

(NC) Floor Area (ZC) 735 Sqft
(NC) Height (ZC) Feet
(P) Length 18.2 Feet
(NC) Stories Levels
(NC) Width Feet
(P) NFPA-13 Fire Sprinklers Thru-out
(P) Wood (Plywood, OSB, etc.) Shearwall
(NC) M Occupancy Sqft Max Occ.

(P) S2 Occupancy 735 Sqft Max Occ.
(NC) Parking Req'd #Changed 21 Total
(E) Provided Standard Parking 21 Stalls
(E) Provided Disabled Parking 1 Stalls
(E) Total Parking for Site 21 Site Total
(P) Type V-N Construction
(P) Floor Construction - Concrete Slab on Grade
(P) Foundation - Continuous Footing

(P) Roof Construction - Wood Frame/Sheathing
(P) Wall Construction - Wood Stud
(E) Floor Area (ZC) 4,550 Sqft
(C) Floor Area (ZC) 5,285 Sqft

**14. APPLICATION COMMENTS**

HANDICAP COMMENTS: 1.- PATH OF TRAVEL TO BE PROVIDED TO THE FRONT ENTRY DOOR. 2.- BOTH BATHROOMS TO BE UNISEX, ONE FULLY HANDICAP ACCESSIBLE. 3.- REAR DOOR TO BE "EXIT ONLY", W/O EXTERIOR HARDWARE AND "EXIT ONLY" SIGN.

In the event that any box (i.e. 1-16) is filled to capacity, it is possible that additional information that has been captured electronically is not printed. Nevertheless, the information printed herein exceeds that required by Section 19825 of the Health and Safety Code of the State of California.

**15. Building Relocated From:**

**16. CONTRACTOR, ARCHITECT, & ENGINEER NAME**

| | ADDRESS | | CLASS | LICENSE# | PHONE # |
|---|---|---|---|---|---|
| (O) Owner-Builder | , | , | 0 | | |
| (E) Gosen  James | 15315 Bledsoe St, | Sylmar, CA 91342 | | C43590 | 818-769-3965 |

Unless a shorter period of time has been established by an official action, plan check approval expires one and a half years after the plan check fee has been paid. This permit expires two years after the building permit fee has been paid or 180 days after the fee has been paid and construction has not commenced or if work is suspended, discontinued or abandoned for a continuous period of 180 days (Sec. 98.0602 LAMC). Claims for refund of fees paid must be filed within one year from the date of expiration for permits granted by the Dept. of Building & Safety (Sec. 22.12 & 22.13 LAMC).

**17. LICENSED CONTRACTOR'S DECLARATION**

I hereby affirm under penalty of perjury that I am licensed under the provisions of Chapter 9 (commencing with Section 7000) of Division 3 of the Business and Professions Code, and my license is in full force and effect. If doing work on a residential property, I certify that I hold a valid certification as a Home Improvement contractor per B&P Code, Section 7150.2c. The following applies to B contractors only: I understand the limitations of Section 7057 related to my ability to take prime contracts or subcontracts involving specialty trades.

License Class: _____ Lic. No.: _____ Print: _____ Sign: _____

**18. WORKERS' COMPENSATION DECLARATION**

I hereby affirm, under penalty of perjury, one of the following declarations:
☐ I have and will maintain a certificate of consent to self insure for workers' compensation, as provided for by Section 3700 of the Labor Code, for the performance of the work for which this permit is issued.
☐ I have and will maintain workers's compensation insurance, as required by Section 3700 of the Labor Code, for the performance of the work for which this permit is issued. My workers' compensation insurance carrier and policy number are: Carrier: _____ Policy Number: _____
☒ I certify that in the performance of the work for which this permit is issued, I shall not employ any person in any manner so as to become subject to the workers' compensation laws of California, and agree that if I should become subject to the workers' compensation provisions of Section 3700 of the Labor Code, I shall forthwith comply with those provisions.

Sign: _James W. Cion_ Date: 7/17/01 ☐ Contractor ☒ Authorized Agent ☐ Owner

WARNING: FAILURE TO SECURE WORKERS' COMPENSATION COVERAGE IS UNLAWFUL, AND SHALL SUBJECT AN EMPLOYER TO CRIMINAL PENALTIES AND CIVIL FINES UP TO ONE HUNDRED THOUSAND DOLLARS ($100,000), IN ADDITION TO THE COST OF COMPENSATION, DAMAGES AS PROVIDED FOR IN SECTION 3706 OF THE LABOR CODE, INTEREST, AND ATTORNEY'S FEES.

**19. CONSTRUCTION LENDING AGENCY**

I hereby affirm under penalty of perjury that there is a construction lending agency for the performance of the work for which this permit is issued (Sec. 3097, Civil Code).

Lender's name: _____ Lender's address: _____

**20. ASBESTOS REMOVAL**

Notification of asbestos removal: ☒ is not applicable ☐ Letter was sent to the AQMD or EPA Sign: _James W. Cion_ Date: 7/17/01

**21. OWNER-BUILDER DECLARATION**

I hereby affirm under penalty of perjury that I am exempt from the Contractors License Law for the following reason (Section 7031.5, Business and Professions Code: Any city or county which requires a permit to construct, alter, improve, demolish, or repair any structure, prior to its issuance, also requires the applicant for such permit to file a signed statement that he or she is licensed pursuant to the provisions of the Contractors License Law (Chapter 9 commencing with Sec. 7000 of Division 3 of the Business and Professions Code) or that he or she is exempt therefrom and the basis for the alleged exemption. Any violation of Section 7031.5 by any applicant for a permit subjects the applicant to a civil penalty of not more than five hundred dollars ($500).):

☐ I, as the owner of the property, or my employees with wages as their sole compensation, will do the work, and the structure is not intended or offered for sale (Sec. 7044, Business & Professions Code: The Contractors License Law does not apply to an owner of property who builds or improves thereon, and who does such work himself or herself or through his or her own employees, provided that such improvements are not intended or offered for sale. If, however, the building or improvement is sold within one year from completion, the owner-builder will have the burden of proving that he or she did not build or improve for the purpose of sale).

☒ I, as the owner of the property, am exclusively contracting with licensed contractors to construct the project (Sec. 7044, Business & Professions Code: The Contractors License Law does not apply to an owner of property who builds or improves thereon, and who contracts for such projects with a contractor(s) licensed pursuant to the Contractors License Law.)

☐ I am exempt under Sec. _____, Bus. & Prof. Code for the following reason: _____

Print: _JAMES GOSEN_ Sign: _James W. Cion_ Date: 7/17/01 ☐ Owner ☒ Authorized Agent

**22. FINAL DECLARATION**

I certify that I have read this application and state that the above information is correct. I agree to comply with all city and county ordinances and state laws relating to building construction, and hereby authorize representatives of this city to enter upon the above-mentioned property for inspection purposes. I realize that this permit is an application for inspection and that it does not approve or authorize the work specified herein. Also that it does not authorize or permit any violation or failure to comply with any applicable law. Furthermore, that neither the City of Los Angeles nor any board, department officer, or employee thereof, make any warranty, nor shall be responsible for the performance or results of any work described herein, nor the condition of the property nor the soil upon which such work is performed. I further affirm under penalty of perjury, that the proposed work will not destroy or unreasonably interfere with any access of utility easement belonging to others and located on my property, but in the event such work does destroy or unreasonably interfere with such easement, a substitute easement(s) satisfactory to the holder(s) of the easement will be provided (Sec. 91.0106.4.3.4 LAMC).

Print: _JAMES GOSEN_ Sign: _James W. Cion_ Date: 7/17/01 ☐ Owner ☐ Contractor ☒ Author. Agent

**348**

**3568 S Motor Ave**

| Bldg---Addition | City of Los Angeles - Department of Building and Safety | Permit Application #: **01014 - 20000 - 02155** |
| Commercial | | Plan Check #: B01VN0555 |
| Back Room Plan Check | **PLOT PLAN ATTACHMENT** | Initiating Office: VAN NUYS |
| | | Printed on: 07/17/01   09:35:11 |



(DO NOT DRAW, WRITE, OR PASTE ATTACHMENTS OUTSIDE BORDER)

20' — ALLEY

PL   121.0'

EX. 4"-HI BLOCK WALL

EXISTING STANDARD PARKING

PLANTER

EX DRIVEWAY

46'-6"    74'-2"

ROOF WATER TO BE CONVEYED TO STREET VIA UNDERGROUND 4"-PIPE THRU CURB.

EX. PARKING

PROPOSED ADDITION

PL.

130'

18'-0"

61'-6"

EX. PARKING

H/C PARKING

EX. DRIVEWAY

EXISTING MARKET
TYPE- V-N CONST.
M- OCCUPANCY

**MOTOR AVE.**

COUNCIL DISTRICT: 6

PLOT PLAN ATTACHMENT

**349**

B&S Form B-3—R10-46

## 3 APPLICATION TO ALTER-REPAIR-DEMOLISH AND FOR CERTIFICATE OF OCCUPANCY

CITY OF LOS ANGELES
DEPT. OF BUILDING AND SAFETY

**INSTRUCTIONS:**
1. Application to Complete Numbered Items Only
2. Plot Plan Required on Back of Original.

| | | | CENSUS TRACT |
|---|---|---|---|

**1. LEGAL DESCR.** LOT 13 & 14  BLK. S  TRACT  The Palms   DIST. MAP 5144

**2. PRESENT USE O BUILDING** ( ) Refrig. enclosure   NEW USE OF BUILDING ( ) same   ZONE C-1

**3. JOB ADDRESS** 3568 MOTOR AVENUE   FIRE DIST. II

**4. BETWEEN CROSS STREETS** Tabor   AND   Palms   INSIDE COR. LOT   KEY   REV. COR.

**5. OWNER'S NAME** Security First National Bank   LOT SIZE 100x150

**6. OWNER'S ADDRESS** 321 - S - Street   P.O. BOX   San Diego, Calif.  ZIP

**7. ARCHITECT OR DESIGNER**   STATE LICENSE NO.   PHONE   REAR ALLEY /20

**8. ENGINEER**   STATE LICENSE NO.   PHONE   SIDE ALLEY   BLDG. LINE

**9. CONTRACTOR** Robert Beasly Cassidy   STATE LICENSE NO. 201257  PHONE GR-5-1670   AFFIDAVITS

**10. SIZE OF EXISTING BLDG.** 4x12  STORIES 1  HEIGHT 10'   NO. OF EXISTING BUILDINGS ON LOT AND USE   store bldg.

**11. MATERIAL OF CONSTRUCTION** EXT. WALLS wd/stucco  ROOF hot mop  FLOOR slab

## 3
**12.** JOB ADDRESS 3568 MOTOR AVENUE   DISTRICT OFFICE WLA

**13.** VALUATION TO INCLUDE ALL FIXED EQUIPMENT REQUIRED TO OPERATE AND USE PROPOSED BUILDING   101   GRADING

**14. NEW WORK (Describe)** Correct item # 11 on application   CRIT. SOIL
WLA 68243/67   HIGHWAY DED. Yes

NEW USE OF BUILDING   SIZE OF ADDITION   STORIES   HEIGHT   FLOOD

| TYPE | GROUP | SPRINKLERS REQ'D SPECIFIED | VACANCY APPROVED | CONS. |
|---|---|---|---|---|
| BLDG. AREA | MAX OCC. | TOTAL | PLANS CHECKED | ZONED BY Teruya |
| DWELL UNITS | GUEST ROOMS | SPACES PARKING  REQ'D  PROVIDED | PLANS APPROVED | FILE WITH |
| P.C. No. | CONT. INSP. | | APPLICATION APPROVED | INSPECTOR |

| P.C. NONE | S.P.C. | G.P.I. | B.B. 200 | L.F. | O.S. | C/O | TYPIST d1 |
|---|---|---|---|---|---|---|---|

Plan check expires six months after fee is paid. Permit expires one year after fee is paid or six month after fee is paid if construction is not commenced.

CASHIER'S USE ONLY

68004W   AUG-8-67   17036   A — 1 CK   2.00

## STATEMENT OF RESPONSIBILITY

I certify that in doing the work authorized hereby I will not employ any person in violation of the Labor Code of the State of California relating to workmen's compensation insurance.

This permit is an application for inspection. The issuance of which is not an approval or an authorization of the work described herein. This permit does not authorize or permit, nor shall it be construed as authorizing or permitting the violation or failure to comply with any applicable law. Neither the City of Los Angeles nor any board, department, officer or employee thereof make any warrants or shall be responsible for the performance or results of any work described herein, nor the condition of the property or the soil upon which such work is performed. See Sec. 91.0212 L.A.M.C.

Signed _____   Owner or Agent   Name   Date

| Bureau of Engineering | ADDRESS APPROVED |
|---|---|
| | SEWERS AVAILABLE |
| | NOT AVAILABLE |
| | DRIVEWAY APPROVED |
| | HIGHWAY DEDICATION REQUIRED |
| | COMPLETED |
| | FLOOD CLEARANCE APPROVED |
| Conservation | APPROVED FOR ISSUE |
| | FILE # |
| Plumbing | PRIVATE SEWAGE DISPOSAL SYSTEM APPROVED |
| Planning | APPROVED UNDER CASE # |
| Fire | APPROVED (TITLE 19) (L.A.M.C.-S700) |
| Traffic | APPROVED FOR |

350

**1**  APPLICATION FOR INSPECTION OF NEW BUILDING
AND FOR CERTIFICATE OF OCCUPANCY

CITY OF LOS ANGELES

DEPT. OF BUILDING AND SAFETY

**A-1**

INSTRUCTIONS:  1. Applicant to Complete Numbered Items Only.
2. Plot Plan Required on Back of Original.

| | | | |
|---|---|---|---|
| 1. LEGAL DESCR. LOT | 13 & 14 BLK. 8 TRACT | The Palms | CENSUS TRACT DIST. MAP DAN 5144 |

2. PURPOSE OF BUILDING
(2) Refrigerator enclosure — ZONE C-1

3. JOB ADDRESS
3568 Motor Avenue — FIRE DIST. II — INSIDE OR. LOT — KEY REV. COR.

4. BETWEEN CROSS STREETS
Tabor AND Palms Blvd.

5. OWNER'S NAME
Security First National Bank — PHONE

6. OWNER'S ADDRESS P. O. BOX
321- S-Str.   Sant Diego, Calif. ZONE — LOT SIZE 100x150

7. ARCHITECT OR DESIGNER — STATE LICENSE NO. — PHONE — REAR ALLEY 20

8. ENGINEER — STATE LICENSE NO. — PHONE — SIDE ALLEY 20 — BLDG. LINE

9. CONTRACTOR
Robert Beasly Cassidy STATE LICENSE NO. 201257 PHONE GR 51670 — AFFIDAVITS

10. SIZE OF NEW BLDG. 4x12 — STORIES 1 — HEIGHT 10' — NO. OF EXISTING BUILDINGS ON LOT AND USE store bldg.

11. MATERIAL OF CONSTRUCTION — EXT. WALLS bJock — ROOF hot mop — FLOOR slab

12. JOB ADDRESS
3568 Motor Avenue — DISTRICT OFFICE W LA — GRADING

13. VALUATION: TO INCLUDE ALL FIXED EQUIPMENT REQUIRED TO OPERATE AND USE PROPOSED BUILDING.  $ 500.00 — CRIT. SOIL

**1**

PURPOSE OF BUILDING
(2) Refrigerator enclosure — HIGHWAY DED. yes

TYPE V — GROUP C-1 — STORIES — VALUATION APPROVED — PLANS CHECKED — FLOOR

BLDG. AREA 4B # — MAX. OCC. — TOTAL — PLANS APPROVED — CONS.

DWELL. UNITS — GUEST ROOMS — SPACES PARKING REQ'D PROVIDED — APPLICATION APPROVED — ZONED BY Pappas

SPRINKLERS REQ'D SPECIFIED — CONT. INSP. — FILE WITH

P.C. No. 13/ 68243W — 0-6648 — INSPECTOR

F.C. 2.28 — S.P.C. — G.P.I. — B.P. 3.50 — I.F. — O.S. — C/O — TYPIST 1s

| CASHIER'S USE ONLY | | | | |
|---|---|---|---|---|
| | JUN-13-67 | 12584 | B − 3 CS | 2.28 |
| | JUN-13-67 | 12585 | B − 1 CS | 3.50 |

**STATEMENT OF RESPONSIBILITY**

I certify that in doing the work authorized hereby I will not employ any person in violation of the Labor Code of the State of California relating to workmen's compensation insurance.

"This permit is an application for inspection, the issuance of which is not an approval or an authorization of the work specified herein. This permit does not authorize or permit, nor shall it be construed as authorizing or permitting the violation or failure to comply with any applicable law. Neither the City of Los Angeles, nor any board, department, officer or employee thereof make any warranty or shall be responsible for the performance or results of any work described herein, or the condition of the property or soil upon which such work is performed." (See Sec. 91.0202 L.A.M.C.)

Signed _____
(Owner or Agent)

| | | Name | Date |
|---|---|---|---|
| Bureau of Engineering | ADDRESS APPROVED | DAN | |
| | SEWERS AVAILABLE | DAN | |
| | NOT AVAILABLE | | |
| | DRIVEWAY APPROVED | DAN | |
| | HIGHWAY DEDICATION REQUIRED | | |
| | COMPLETED | | |
| Conservation | FLOOD CLEARANCE APPROVED | | |
| | APPROVED FOR ISSUE | | |
| | FILE # | | |
| Plumbing | PRIVATE SEWAGE DISPOSAL SYSTEM APPROVED | | |
| Planning | APPROVED UNDER CASE # | | |
| Fire | APPROVED (TITLE 19) (L.A.M.C.-$700) | | |
| Traffic | APPROVED FOR | | |

351





## Department of Toxic Substances Control



**Matthew Rodriquez**
Secretary for
Environmental Protection

Barbara A. Lee, Director
9211 Oakdale Avenue
Chatsworth, California 91311



**Edmund G. Brown Jr.**
Governor

April 20, 2015

Mr. Frank Trinidad
Odic Environmental
3255 Wilshire Boulevard, Suite 1510
Los Angeles, CA 90010

VARIOUS SITES
PR3-041615-03

Dear Mr. Trinidad:

We have received your Public Records Act Request for records from the Department of Toxic Substances Control.

After a thorough review of our files we have found that no such records exist at this office pertaining to the sites/facilities referenced below.

- 10313 Tabor Street, Los Angeles, CA 90034
- 3566, 3568, 3570 Motor Avenue, Los Angeles, CA 90034
- 5550 and 5552 W. Manchester Avenue, Los Angeles, CA 90045
- 1458 S. San Pedro Street, Los Angeles, CA 90015
- 1427, 1429, 1431, 1433, 1435, 1437 S. Atlantic Boulevard, Los Angeles, CA 90022
- 2113, 2115, 2117, 2119, 2121 N. San Fernando Road, Los Angeles, CA 90065
- 47 and 49 E. Walnut Street, Pasadena, CA 91103
- 37, 39, 41, 43, 45 E. Walnut Street, Pasadena, CA 91103

We would like to inform you about Envirostor, a database that provides information and documents on over 5,000 DTSC cleanup sites. EnviroStor can be accessed at: http://www.envirostor.dtsc.ca.gov/public. Also, a computer is available in the Central Files of each DTSC Regional Office for use by community members to view EnviroStor.

# ODIC Environmental

Environmental Consulting & Real Estate Due Diligence

3255 Wilshire Blvd, Suite 1508, Los Angeles, CA 90010

April 15, 2015

LA County Sanitation District
1955 Workman Mill Road
Whittier, CA 90601
File Review Request
Phone: (562) 699-7411
Fax: (562) 908-4224

Attn: Larry Smith

ODIC Environmental is presently conducting Phase I Environmental Site Assessment, and we would like to review case files, permits or any records for the following address(es):

1. 2113, 2115, 2117, 2119, 2121 N. San Fernando Rd, Los Angeles, CA 90065  *L.A.*
2. 1427, 1429, 1431, 1433, 1435, 1437 S. Atlantic Blvd, Los Angeles, CA  *— 0 —*
   90022
3. 1458 S. San Pedro St, Los Angeles, CA 90015  *— 0 —*
4. 5550 & 5552 W. Manchester Ave, Los Angeles, CA 90045  *— 0 —*
5. 3566, 3568, 3570 Motor Ave, Los Angeles, CA 90034  *— 0 —*
6. 10313 Tabor St, Los Angeles, CA 90034  *L.A.*

Thank you very much.

Sincerely,

*#1 } Refer to City of L.A.*
*#6 }*

*No records for the rest.*

Frank Trinidad
Customer Service & Production
Direct 888-634-2368
Fax: 213-380-0505
franko@odicenv.com

*CC: R.J.*

*LOS ANGELES FIRE DEPARTMENT*
*UNDERGROUND TANKS REQUEST FOR FIRE PREVENTION RECORDS*
*ADDRESS: 200 NORTH MAIN ST., 17TH FLR.RM.1700*
NEW OFFICE# - 213-978-3700 NEW EMAIL lafd.usttestnotify@lacity.org

## PLEASE GIVE US 7 TO 10 BUSINESS DAYS TO HONOR YOUR REQUEST.

### ONE ADDRESS ONLY - PER SHEET

⬇ COMPLETE THIS BOX. ONE FOR EACH PROPERTY CONCERNED ⬇

PHONE NO: ( 213 ) 380-0090                FAX #/EMAIL: ( 213 ) 380-0505 / frankt@odicenv.com

NAME OF REQUESTER (PLEASE PRINT): Frank Trinidad

REPRESENTING (COMPANY NAME): Odic Environmental

SIGNATURE: _____          DATE: 04 / 15 / 2015

DRIVER LIC NO: _____    EXP: _____

ADDRESS FOR WHICH RECORDS ARE REQUESTED: _____

3566, 3568, 3570 Motor Ave, Los Angeles, CA 90034

REASON FOR REQUEST: We are doing an environmental site assessment on the property

---

**NO COPY SERVICES ALLOWED**

BILLING & ACCOUNTS RECEIVABLE
16TH FL, Rm. 1620, 200 N. MAIN (REV CODE #3887)

### FOR OFFICE USE ONLY:

☐ REVIEW ONLY (NO COPIES)

☐ REQUEST COPIES

NO FILE FOUND

NUMBER OF
PAGES: _____

X      .10 ¢

= _____

+ $11.00

TOTAL FEE AMOUNT: _____

*LOS ANGELES FIRE DEPARTMENT*
*UNDERGROUND TANKS REQUEST FOR FIRE PREVENTION RECORDS*
*ADDRESS: 200 NORTH MAIN ST., 17TH FLR.RM.1700*
NEW OFFICE# - 213-978-3700 NEW EMAIL lafd.usttestnotify@lacity.org

*PLEASE GIVE US 7 TO 10 BUSINESS DAYS TO HONOR YOUR REQUEST.*

*ONE ADDRESS ONLY - PER SHEET*
↓ *COMPLETE THIS BOX. ONE FOR EACH PROPERTY CONCERNED* ↓

PHONE NO: ( 213 ) 380-0090          FAX #/EMAIL: ( 213 ) 380-0505 / frankt@odicenv.com

NAME OF REQUESTER (PLEASE PRINT): Frank Trinidad

REPRESENTING (COMPANY NAME): Odic Environmental

SIGNATURE: _____          DATE: 04 / 15 / 2015

DRIVER LIC NO: _____          EXP: _____

ADDRESS FOR WHICH RECORDS ARE REQUESTED: _____

10313 Tabor St, Los Angeles, CA 90034

REASON FOR REQUEST: We are doing an environmental site assessment on the property

---

**NO COPY SERVICES ALLOWED**

**FOR OFFICE USE ONLY:**

☐ REVIEW ONLY (NO COPIES)

☐ REQUEST COPIES

NUMBER OF
PAGES: _____

X       .10 ¢

=       _____

+ $11.00

TOTAL FEE AMOUNT: _____

BILLING & ACCOUNTS RECEIVABLE
16TH FL, Rm. 1620, 200 N. MAIN (REV CODE #3887)

NO FILE FOUND

356

APR-24-2015 02:06PM From:@                    3237280217        To:12133800505              Page:1/2



COUNTY OF LOS ANGELES



**CYNTHIA A. HARDING, M.P.H.**
Interim Director

**JEFFREY D. GUNZENHAUSER, M.D., M.P.H.**
Interim Health Officer

**Public Health Investigation Administration**
**LEOLA MERCADEL**
Chief, Public Health Investigation

5555 Ferguson Drive, Suite 120-04
Commerce, California 90022
TEL (323) 890-7801 • FAX (323) 728-0217

www.publichealth.lacounty.gov

**BOARD OF SUPERVISORS**

Hilda Solis
First District

Mark Ridley-Thomas
Second District

Sheila Kuehl
Third District

Don Knabe
Fourth District

Michael D. Antonovich
Fifth District

April 24, 2015

ODIC

FRANK TRINIDAD

3255 WILSHIRE BLVD., STE 1510

LOS ANGELES, CA 90010

**RE:** 3566, 3568, 3570 MOTOR AVE., LOS ANGELES, CA 90034

I, the undersigned, being the Custodian or the Keeper of Records, certify that a thorough search for the records you requested was carried out under my direction and control.

**This search revealed no records.**

It should be understood that this does not mean that the records you requested do not exist. It is possible that such records may be misfiled; exist under another spelling, another name, or under another classification. However, with the information furnished to our office, and to the best of our knowledge, no records were located.

If you have any questions regarding your request, please contact our office at (323) 890-7806.

Sincerely,



Thomas Nguyen, Deputy Health Officer
Public Health Investigation

COR ID No.152284

**357**





**CYNTHIA A. HARDING, M.P.H.**
Interim Director

**JEFFREY D. GUNZENHAUSER, M.D., M.P.H.**
Interim Health Officer

**Public Health Investigation Administration**
**LEOLA MERCADEL**
Chief, Public Health Investigation

5555 Ferguson Drive, Suite 120-04
Commerce, California 90022
TEL (323) 890-7801 ● FAX (323) 728-0217

www.publichealth.lacounty.gov

**BOARD OF SUPERVISORS**
Hilda Solis
First District

Mark Ridley-Thomas
Second District

Sheila Kuehl
Third District

Don Knabe
Fourth District

Michael D. Antonovich
Fifth District

April 24, 2015

ODIC

FRANK TRINIDAD

3255 WILSHIRE BLVD., STE 1510

LOS ANGELES, 213-380-0505 90010

**RE:** 10313 TABOR ST., LOS ANGELES, CA 90034

I, the undersigned, being the Custodian or the Keeper of Records, certify that a thorough search for the records you requested was carried out under my direction and control.

**This search revealed no records.**

It should be understood that this does not mean that the records you requested do not exist. It is possible that such records may be misfiled; exist under another spelling, another name, or under another classification. However, with the information furnished to our office, and to the best of our knowledge, no records were located.

If you have any questions regarding your request, please contact our office at (323) 890-7806.

Sincerely,

Thomas Nguyen, Deputy Health Officer
Public Health Investigation

COR ID No.152283

**358**

# CITY OF LOS ANGELES

CALIFORNIA



**BOARD OF PUBLIC WORKS
MEMBERS**
—
**KEVIN JAMES**
PRESIDENT

**MONICA RODRIGUEZ**
VICE PRESIDENT

**MATT SZABO**
PRESIDENT PRO TEMPORE

**MICHAEL R. DAVIS**
COMMISSIONER

**BARBARA ROMERO**
COMMISSIONER

**ERIC GARCETTI**
MAYOR

**BUREAU OF SANITATION**
—
**ENRIQUE C. ZALDIVAR**
DIRECTOR

**TRACI J. MINAMIDE**
CHIEF OPERATING OFFICER

**VAROUJ S. ABKIAN
ADEL H. HAGEKHALIL
ALEXANDER E. HELOU**
ASSISTANT DIRECTORS
—
**VACANT**
CHIEF FINANCIAL OFFICER
—
**INDUSTRIAL WASTE
MANAGEMENT DIVISION**
2714 MEDIA CENTER DRIVE
LOS ANGELES, CA 90065
OFFICE: (323) 342-6200
FAX: (323) 342-6111

16-Apr-15

Frank Trinidad

ODIC Environmental

3255 Wilshire Blvd., Suite 1508,

Los Angeles, CA 90010

**INDUSTRIAL WASTEWATER DISCHARGE PERMIT INFORMATION**

Your request to research our files for Industrial Wastewater Discharge permit information was done by my staff. Our records show the following findings:

[X] No permit on file for: **10313 Tabor St, Los Angeles, CA 90034**
**5550 & 5552 W. Manchester Ave, Los Angeles, CA 90045**
**1427-1437 (odds). Atlantic Blvd, Los Angeles, CA 90022**
**2113-2121 (odds) N. San Fernando Rd, Los Angeles, CA 90065**

[X] Permits have been issued for: **3566, 3568, 3570 Motor Ave, Los Angeles, CA 90034**
**1458 S. San Pedro St, Los Angeles, CA 90015**

(see attachments)

[✓] No citations have been issued for the past 5 years.

[  ] Yes, citations have been issued (see attachments).

The cost of generating this report is $ <u>$1.60</u>

Please remit a check in the above amount, payable to "Department of Public Works", and mail to:

Bureau of Sanitation

Industrial Waste Management Division

2714 Media Center Drive

Los Angeles, CA 90065

Attn: Admin Inspection Group

If you have any questions, please contact Adrienne Tong of my staff at (323) 342-6062.

Sincerely,

ENRIQUE C. ZALDIVAR, Director

Bureau of Sanitation

By: *Bellete W. Yohannes*

Bellete Yohannes, Chief Env. Compliance Inspector II

Industrial Waste Management Division

C: Attachment [X] yes    [  ] no

Adrienne Tong

**359**

Form 1103—1M Sets—7-55

**DEPARTMENT OF PUBLIC WORKS**
**Bureau of Sanitation**
SEWER MAINTENANCE DIVISION
Room 759 City Hall, Los Angeles 12
Michigan 5211, Station 2755

## CITY OF LOS ANGELES
**California**

PERMIT   **W   12636**

April 16 , 19 56

## INDUSTRIAL WASTE PERMIT

Revocable permission is hereby granted to

**Palms Super Mart**                    **3566 Motor Avenue,**
(Name of Firm or Individual)              (Address) Los Angeles 34

to discharge the following indicated class or classes of industrial waste liquids

**Estimated to be 100 gallons per 8-hour day, from:**

**Vegetable, Equipment, and Floor Washing**

c/o

8/9/63

from the premises located at ........... **3566 Motor Avenue**

into the ........... **10-inch clay pipe sewer in that street**

subject to the conditions marked (x) on the reverse side of this sheet and to the further condition
that the permittee agrees to take such additional steps in the future as may then be required by the
Director or his authorized representative to prevent any damage, danger, or nuisance from the
introduction of these waste liquids into the receiving system.

MAR 19 1956

RECOMMENDED:                     APPROVED:     RECEIPT No.

                                 W. A. SCHNEIDER, Director
                                 Bureau of Sanitation

**JOHN H. ASHLEY**

                                 By........... **ALVIN A. ASPEL**
Industrial Waste Engineer             Sewer Maintenance Superintendent

This permit becomes effective upon receipt of the fee of $10.00 and validation by Cashier in
space provided below:

RECEIVED AUG 1 6 1963

MAIL TO:

Industrial Waste Engr.
Sewer Maintenance Div.
Room 750, City Hall
Los Angeles 12, Calif.

CITY OF LOS ANGELES
DEPARTMENT OF PUBLIC WORKS
BUREAU OF SANITATION

Madison 4-5211
Ext 1759

FEE OF $12.00 ENCLOSED MADE PAYABLE TO THE DEPARTMENT OF PUBLIC WORKS

APPLICATION FOR INDUSTRIAL WASTE PERMIT
(SUBMIT IN DUPLICATE)

W-24891

1. Firm Name: Palms Super Mkt     2. Type of Business: Grocery (4)

3. Installation Address: 3568 Motor Ave     34     UP-61918
                         Number & St.     Zone     Phone

4. Mailing Address: 3568 Motor Ave   Los Angeles   34     Calif
                    Number & St.     City     Zone     State

5. Processes discharging liquid wastes to sewerage system: Market Waste
   (76)       (23)        (77)
   Equipment Vegetable & Floor Washing

6. Chemical and physical characteristics of above waste discharge: Water

7. Name of Applicant or
   Representative of Firm: Edw Fromson   Title: Owner
                          Printed
   Signature Helen C. Fromson   Date 8/9/63

DO NOT WRITE BELOW THIS LINE --- FOR OFFICE USE ONLY

(X) New   ( ) Revision or Addition   (X) Chg of Ownership

8. Discharge will be to (X)Sewer  ( )Storm Drain  ( )Other

   Size and Location: 10" clay pipe Sewer in front Street

9. Flow Characteristics: Max Flow ___ gpm; Total Flow 100 gpd.   (1)

10. Required Treatment  Screening (02)   (06)

11. Required Treatment Facility: Screens

12. Additional Information: Vegetable Washing
    Refrigeration Condensate   Equipment Washing   Formerly
    W-12632

13. Class (2)   District (6)   Submitted by Inspector Hartman

14. Recommended By: Robert E. Cummings   Date Aug. 13, 1963
                   Sr. Industrial Waste Inspector

15. Applicant (line7) Helen C. Fromson   Date 8/9/63
                      Signature

16. Approved: ___   Date 8-27-63
              Industrial Waste Engineer

17. Applicant:  A permit is issued subject to conditions shown hereon and is
    revocable for non-compliance at any time in accordance with Section 64.50
    L.A.M.C., or any policy of the Board of Public Works adopted pursuant thereto.

GARBAGE GRINDER

Make ___ Model ___
Seating
Capacity ___
Meals
Served ___
Garbage
Gallons ___
Grease
Trap
( ) Yes  ( ) No

WEST DISTRICT

Form 1103—3M Sets—1-53
**DEPARTMENT OF PUBLIC WORKS**
Bureau of Sanitation
SEWER MAINTENANCE DIVISION
Room 750 City Hall, Los Angeles 12
MIchigan 5211, Station 2755

## CITY OF LOS ANGELES
### California

PERMIT     **W   10574**

**September 21**, 19**54**

## INDUSTRIAL WASTE PERMIT

Revocable permission is hereby granted to

**Palms 1/2 Hour Laundramatic**          **3570 Motor Avenue**
(Name of Firm or Individual)                (Address)

to discharge the following indicated class or classes of industrial waste liquids from:

### Self-service Laundry

from the premises located at ..... **3570 Motor Avenue**

into the ..... **8-inch clay pipe sewer in that street**

subject to the conditions marked (x) on the reverse side of this sheet and to the further condition that the permittee agrees to take such additional steps in the future as may then be required by the Waste Disposal Engineer or his authorized representative to prevent any damage, danger, or nuisance from the introduction of these waste liquids into the receiving system.

DEPARTMENT OF PUBLIC WORKS
CITY OF LOS ANGELES
BUREAU OF ACCOUNTING

SEP 17 1954

RECOMMENDED:                          APPROVED:

**W. A. SCHNEIDER,**
Waste Disposal Engineer
RECEIPT NO. 272000

**JOHN H. ASHLEY**                    By..... **ALVIN A. APPEL**
Industrial Waste Engineer                Sewer Maintenance Superintendent

This permit becomes effective upon receipt of the fee of $10.00 and validation by Cashier in space provided below:

Additional permits must be obtained from the Department of Building and Safety for the performance of the work on the property.

## <u>ATTACHMENT H</u>

**Soils Assessment**



23862 Hawthorne Boulevard, Suite 201
Torrance, California 90505
ph: 310.373.0159 / fax: 310.373.0179

## RELIANCE LETTER

September 1, 2015

To:    Wells Fargo Bank ("Lender")
       111 West Ocean Boulevard, Suite 650
       Long Beach, California 90802

       and

       U.S. Small Business Administration ("SBA")

Re:    Phase II Environmental Site Assessment
       Former Dry Cleaners
       3568 - 3570 Motor Avenue
       Los Angeles, California 90034 ("Property")
       CCI Project No. CC1920-1

Dear Lender and SBA,

David Jonas ("Environmental Professional") meets the definition of an Environmental Professional as defined by 40 C.F.R. § 312.10(b) and has performed the following "Environmental Investigation(s)":

    ___A Transaction Screen of the Property dated_____, 20___, conducted in accordance with ASTM International's most recent standard (currently ASTM E1528-14);

    ___A Phase I Environmental Site Assessment of the Property dated_____, 20___, conducted in accordance ASTM International's most recent standard (currently ASTM E1527-13). In addition, the Environmental Professional has addressed the performance of the "additional inquiries" set forth at 40 C.F.R. 312.22;

    **X** A Phase II Environmental Site Assessment of the Property dated September 1, 2015, conducted in accordance with generally-accepted industry standards of practice and consisting of a scope of work that would be considered reasonable and sufficient to identify the presence, nature, and extent of a Release.

Reliance by SBA and Lender. Environmental Professional and CCI understand that the Property may serve as collateral for an SBA guaranteed loan, a condition for which is an Environmental Investigation of the Property by an Environmental Professional. Environmental Professional and CCI authorize Lender and SBA to use and rely upon the Environmental Investigation. Further, Environmental Professional and CCI authorize Lender and SBA to release a copy of the Environmental Investigation to the borrower for information purposes only. This letter is not an update or modification to the Environmental Investigation. Environmental

Professional and CCI make no representation or warranty, express or implied, that the condition of the Property on the date of this letter is the same or similar to the condition of the Property described in the Environmental Investigation.

Insurance Coverage. Environmental Professional and CCI certifies that he or she or the firm is covered by errors and omissions liability insurance with a minimum coverage of $1,000,000 per claim (or occurrence) and that evidence of this insurance is attached. As to the Lender and SBA, Environmental Professional and CCI specifically waive(s) any dollar amount limitations on liability up to $1,000,000.

Waiver of Right to Indemnification. Environmental Professional and Environmental Professional's firm waive any right to indemnification from the Lender and SBA.

Impartiality. Environmental Professional certifies that (1) to the best of his or her knowledge, Environmental Professional is independent of and not a representative, nor an employee or affiliate of seller, borrower, operating company, or any person in which seller has an ownership interest; and (2) the Environmental Professional has not been unduly influenced by any person with regard to the preparation of the Environmental Investigation or the contents thereof.

Acknowledgment. The undersigned acknowledge(s) and agree(s) that intentionally falsifying or concealing any material fact with regard to the subject matter of this letter or the Environmental Investigations may, in addition to other penalties, result in prosecution under applicable laws including 18 U.S.C. § 1001.


Environmental Professional
David Jonas


President
Ken Durand
CCI


Enclosure: Evidence of Insurance

**365**

# LIMITED SOIL ASSESSMENT REPORT

**Former Dry Cleaners**
**3568-3570 Motor Avenue**
**Los Angeles, California 90034**

**Prepared for:**

Mr. Art Munoz
3568-3570 Motor Avenue
Los Angeles, California 90034

**Prepared by:**



23862 Hawthorne Boulevard, Suite 201
Torrance, California 90505
(310) 373-0159 / Fax (310) 373-0179

**CCI Project Number: CC1920-1**
September 1, 2015



23862 Hawthorne Boulevard, Suite 201
Torrance, California 90505

CCI Project Number: CC1920-1
September 1, 2015

Mr. Art Munoz
3568-3570 Motor Avenue
Los Angeles, California 90034

LIMITED SOIL ASSESSMENT REPORT
Former Dry Cleaners
3568-3570 Motor Avenue
Los Angeles, California 90034

Prepared by:

David A. Jonas
Project Manager

Reviewed by:



Ken Durand, PG 5630
Senior Geologist



i

CCI Project # CC1920-1
September 1, 2015

## TABLE OF CONTENTS

PAGE

**1.0   PROPERTY DESCRIPTION.** ...................................................**1**
   1.1   PROPERTY LOCATION. ...........................................................  1
   1.2   PREVIOUS ASSESSMENT. .......................................................  1
   1.3   PURPOSE OF ASSESSMENT. ....................................................  1
**2.0   ASSESSMENT ACTIVITIES.** ................................................**2**
   2.1   PRE-FIELDWORK ACTIVITIES. ..................................................  2
   2.2   SOIL SAMPLING PROTOCOL. ....................................................  2
   2.3   SOIL GAS SAMPLING PROTOCOL. ..............................................  3
   2.4   SOIL ANALYTICAL LABORATORY RESULTS. .....................................  3
   2.5   SOIL GAS ANALYTICAL LABORATORY RESULTS. .................................  4
**3.0   CONCLUSIONS AND RECOMMENDATIONS.** ......................**5**
   3.1   CONCLUSIONS. ...................................................................  5
   3.2   RECOMMENDATIONS. ............................................................  5
**4.0   LIMITATIONS.** ..................................................................

APPENDICES
APPENDIX A - FIGURES
APPENDIX B - PHOTOGRAPHS
APPENDIX C - ANALYTICAL LABORATORY DATA SHEETS



CCI Project # CC1920-1
September 1, 2015

**368**

# 1.0  PROPERTY DESCRIPTION

## 1.1  PROPERTY LOCATION

CCI conducted a Limited Soil Assessment at 3568-3570 Motor Avenue, Los Angeles, Los Angeles County, California (Property). The Property is located at the north corner of the intersection of Motor Avenue and Tabor Street (refer to Figure 1 in Appendix A).

## 1.2  PROPERTY DESCRIPTION

AEI Consultants (AEI) completed a Phase I Environmental Site Assessment (ESA) of the Property on June 29, 2015. According to the report, the Property is approximately 0.344 acres in area and is developed with a single-story commercial building approximately 6,768 square-feet in size. The building was constructed on the Property in 1923 with additions in 1937 and between 1989 and 1994. The tenants at the time of this Limited Soil Assessments were Palms Super Market and Palms East Coin Laundry.

The current location of the Palms East Coin Laundry was reportedly used as a dry cleaning facility from the 1950s to the 1980s. It is unknown if dry cleaning was performed on-site or if the location was used only for pick-ups and drop-offs.

Based on the historic operations of a dry cleaning facility, AEI recommended a subsurface investigation at the Property.

## 1.3  PURPOSE OF ASSESSMENT

The purpose of the assessment activities documented in this report was to assess if  the environmental quality of the subsurface environment beneath the tenant unit currently occupied by Palms West Coin Laundry had been impacted by the historic dry cleaning operations.



CCI Project # CC1920-1
September 1, 2015

**369**

# 2.0   ASSESSMENT ACTIVITIES

## 2.1   PRE-FIELDWORK ACTIVITIES

Prior to initiating the assessment activities, the underground utility notifications were performed in accordance with underground utility notification requirements (Dig Alert ticket confirmation number: A55290746). In addition, the soil boring locations were cleared of underground utilities by a private utility locating company, Pacific Coast Locators (PCL) of La Crescenta, California. The geophysical survey was conducted using ground penetrating radar (GPR) and a magnetometer.

A Property specific Health & Safety Plan (H&SP) was prepared for the project. Prior to initiating the fieldwork activities, the H&SP was reviewed by all field personnel and maintained on the Property during the field activities.

## 2.2   SOIL SAMPLING PROTOCOL

On August 20, 2015, three (3) soil borings (SB1 - SB3) were advanced on the Property (refer to Figure 2 in Appendix A). Soil borings SB1 and SB2 were advanced inside Palms East Coin Laundry. Since the exact location of the former dry cleaning is unknown, the soil borings were advanced in the back of the facility where dry cleaning equipment is typically located. The third soil boring (SB3) was advanced on the exterior rear portion of the Property behind Palms East Coin Laundry and adjacent to the current trash enclosure.  The soil borings were advanced to total depths of 15-feet below ground surface (bgs). Soil samples were collected from each soil boring location at depths of 1-feet, 3-feet, 5-feet, 10-feet and 15-feet bgs.

The soil borings were advanced using a hand auger. Upon reaching the desired depth with the hand auger, soil samples were collected using a core sampler attached to a slide hammer. A 2-inch diameter stainless steel sample tube was placed inside the core sampler. Using the slide hammer, the core sampler was pounded into the bottom of the soil boring to collect a relatively undisturbed soil sample inside the sample tube. The slide hammer was then removed from the soil boring and the sample tube was removed from the core sampler. Each end of the sample tube was covered with Teflon® tape then sealed with a plastic end cap. The sample tubes were then labeled with unique identification information, placed in a Ziplock® bag, and stored in a chest cooled with crushed ice. CCI then recorded the unique sample identification information on a chain-of-custody form.

The soil borings were backfilled with hydrated bentonite. The soil borings were then capped with concrete to best match the existing ground surface. Investigation derived waste (IDW) such as nitrile gloves and hearing protection was disposed of as municipal waste.



## 2.3   SOIL GAS SAMPLING PROTOCOL

On August 20, 2015, two (2) temporary subslab soil gas probes (SG1 - SG2) were installed inside Palms East Coin Laundry in the same area as the soil borings (refer to Figure 2 in Appendix A). A small diameter hole was first drilled through the concrete foundation and approximately 6-inches into the subslab material. Teflon tubing with a probe tip was then inserted through the small diameter hole and into the subslab material. Sand was then placed into the hole covering the probe tip. Dry bentonite followed by hydrated bentonite was then placed into the hole completing the subslab soil gas probe to the ground surface.

After the temporary subslab soil gas probes were allowed to equilibrate for at least two hours, subslab soil gas samples were collected from the temporary subslab soil gas probes. The subslab soil gas sampling was conducted by Jones Environmental of Santa Fe Springs, California. Subslab soil gas samples were collected in 1-Liter Summa Canisters. The tubing placed in the ground was purged three times as recommended by DTSC and RWQCB regulations. The sampling rate for the soil gas probes was approximately 200 cc/min.

Prior to the purging and sampling of the soil gas at each point, a shut-in test was conducted to check for leaks in the above ground fittings. The shut-in test was performed on the above ground apparatus by evacuating the line to a vacuum of 100 inches of water, sealing the entire system, and watching the vacuum for some length of time. A vacuum gauge attached in parallel to the apparatus measured the vacuum. If there was any observable loss of vacuum, the fittings were adjusted as needed until the vacuum did not change noticeably. A tracer gas mixture of n-Propanol and n-Pentane was then placed at the tubing-surface interface before sampling and the subslab soil gas samples were collected.

## 2.4   SOIL ANALYTICAL LABORATORY RESULTS

The soil samples were immediately delivered to the analytical laboratory operated by Jones Environmental. Select soil samples were analyzed for volatile organic compounds (VOCs) using United States Environmental Protection Agency (US EPA) method 8260B. A copy of the analytical laboratory data sheets can be found in Appendix C. The results of the analysis detected the following:

### Soil Boring SB1
Soil boring SB1 was advanced to a total depth of 15-feet bgs. The soil samples collected from 1-feet bgs and 5-feet were analyzed for VOCs. The results of the analysis did not detect concentrations of the targeted analytes above their respective practical quantitation limits (PQLs) in soil samples SB1-1 and SB1-5.



CCI Project # CC1920-1
September 1, 2015

**371**

<u>Soil Boring SB2</u>
Soil boring SB2 was advanced to a total depth of 15-feet bgs. The soil samples collected from 1-feet bgs and 5-feet were analyzed for VOCs. The results of the analysis did not detect concentrations of the targeted analytes above their respective PQLs in soil samples SB2-1 and SB2-5.

<u>Soil Boring SB3</u>
Soil boring SB3 was advanced to a total depth of 15-feet bgs. The soil samples collected from 1-feet bgs and 5-feet were analyzed for VOCs. The results of the analysis did not detect concentrations of the targeted analytes above their respective PQLs in soil samples SB3-1 and SB3-5.

## 2.5 SOIL GAS ANALYTICAL LABORATORY RESULTS

The subslab soil gas samples were analyzed by Jones Environmental for VOCs using US EPA method 8260B. A copy of the analytical laboratory data sheets can be found in Appendix C. The results of the analysis detected the following:

<u>Subslab Soil Gas Probe SG-1</u>
The results of the analysis did not detect concentrations of the targeted analytes above their respective PQLs in soil sample SG-1.

<u>Subslab Soil Gas Probe SG-2</u>
The results of the analysis did not detect concentrations of the targeted analytes above their respective PQLs in soil sample SG-2.



4

**372**

# 3.0   CONCLUSIONS AND RECOMMENDATIONS

## 3.1   CONCLUSIONS

The results of this assessment did not detect concentrations of the targeted VOCs above their respective PQLs in the six soil samples analyzed and the two soil gas samples analyzed. Based on these results, it does not appear that the area of the Property assessed has been impacted by former dry cleaning operations.

## 3.2   RECOMMENDATIONS

Based on the results of this assessment, CCI does not recommend additional assessment of the Property at this time.



CCI Project # CC1920-1
September 1, 2015

**373**

# 4.0   LIMITATIONS

This assessment was conducted according to accepted industry standards and guidelines for similar assessments conducted in this geographic region at this time.

The conclusions and recommendations of this assessment are based, in part, from information and data provided by others. CCI is not responsible for the accuracy or completeness of this information. Inaccurate data, or information that was not found or made available to CCI, may result in a modification of our conclusions and recommendations.

In today's technology, no amount of assessment can ascertain that the Property is completely free of environmental concern. This assessment is not intended to be all inclusive, identify all potential concerns, or wholly eliminate the possibility of the Property having environmental risks. It is possible that variations in unpermitted, undocumented, or concealed improvements or alterations to the Property could exist beyond what was found during this assessment. Future changes in observed conditions on the Property could occur due to variations in environmental and physical conditions.

USER RELIANCE

This report may be distributed and relied upon by Mr. Art Munoz, its successors and assigns. Reliance on the information and conclusions of this report by any other person or entity is not authorized without the written consent of CCI. This report is not legal opinion and does not offer warranties or guarantees.



CCI Project # CC1920-1
September 1, 2015

**374**

**APPENDIX A - FIGURES**



| | Limited Soil Assessment | Map Taken From: | N | PROPERTY | FIGURE |
|---|---|---|---|---|---|
| CCI | 3568 - 3570 Motor Avenue Los Angeles, California 90034 CCI Project No. CC1920-1 | Microsoft 2012 | | LOCATION MAP | 1 |



377

**APPENDIX B - PHOTOGRAPHS**



**Photograph 1**: View of the interior of Palms East Coin Laundry.



**Photograph 2**: View of a patched soil boring inside Palms East Coin Laundry.



**Photograph 3**: View facing the trash enclosure behind Palms East Coin Laundry.



**Photograph 4**: View of the soil boring location adjacent to the trash enclosure.

## APPENDIX C - ANALYTICAL LABORATORY DATA SHEETS



P.O. BOX 5387 | FULLERTON, CA 92838
(714) 449-9937 | FAX (714) 449-9685

## JONES ENVIRONMENTAL
## LABORATORY RESULTS

| | | | |
|---|---|---|---|
| **Client:** | CCI, Inc. | **Report date:** | 8/26/2015 |
| **Client Address:** | 23862 Hawthorne Blvd., Suite 201 | **JEL Ref. No.:** | ST-8595 |
| | Torrance, CA 90505 | **Client Ref. No.:** | CCI1920-1 |
| | | | |
| **Attn:** | Ken Durand | **Date Sampled:** | 8/20/2015 |
| | | **Date Received:** | 8/20/2015 |
| **Project:** | Palms Laundry | **Date Analyzed:** | 8/22,25-26/2015 |
| **Project Address:** | 3586 Motor Ave. | **Physical State:** | Soil Gas/Soil |
| | Los Angeles, CA | | |

### ANALYSES REQUESTED

1.      EPA 8260B - Volatile Organics by GC/MS + Oxygenates

Sampling – Soil Gas samples were collected in 1-Liter SUMMA Canisters.

A tracer gas mixture of n-propanol and n-pentane was placed at the tubing-surface interface before sampling. These compounds were analyzed during the 8260B analytical run to determine if there were surface leaks into the subsurface due to improper installation of the probe. No n-propanol or n-pentane was found in any of the samples reported herein.

The sampling rate was approximately 200 cc/min except when noted differently on the chain of custody record using a gas tight syringe.

Prior to purging and sampling of soil gas at each point, a shut-in test was conducted to check for leaks in the above ground fittings. The shut-in test was performed on the above ground apparatus by evacuating the line to a vacuum of 100 inches of water, sealing the entire system and watching the vacuum for at least one minute. A vacuum gauge attached in parallel to the apparatus measured the vacuum. If there was any observable loss of vacuum, the fittings were adjusted as needed until the vacuum did not change noticeably. The soil gas sample was then taken.

No flow conditions occur when a sampling rate greater than 10 mL/min cannot be maintained without applying a vacuum greater than 100 inches of water to the sampling train. The sampling train is left at a vacuum for no less than three minutes. If the vacuum does not subside appreciably after three minutes, the sample location is determined to be no flow sample.

Analytical – Soil Gas samples were analyzed using EPA Method 8260 that includes extra compounds required by DTSC/RWQCB (such as Freon 113). Instrument Continuing Calibration Verification, QC Reference Standards, Instrument Blanks and Sampling Blanks were analyzed every 12 hours as prescribed by the method. In addition, Matrix Spike (MS) and Matrix Spike Duplicates (MSD) were analyzed with each batch of Soil Gas samples.

2.      EPA 8260B by 5035-Volatile Organics by GC/MS + Oxygenates

Approval:    _____

Steve Jones, Ph.D.
Laboratory Manager

1



P.O. BOX 5387 | FULLERTON, CA 92838
(714) 449-9937 | FAX (714) 449-9685

## JONES ENVIRONMENTAL LABORATORY RESULTS

| Client: | CCI, Inc. | Report date: | 8/26/2015 |
| Client Address: | 23862 Hawthorne Blvd., Suite 201 | JEL Ref. No.: | ST-8595 |
| | Torrance, CA 90505 | Client Ref. No.: | CCI1920-1 |
| | | | |
| Attn: | Ken Durand | Date Sampled: | 8/20/2015 |
| | | Date Received: | 8/20/2015 |
| Project: | Palms Laundry | Date Analyzed: | 8/25/2015 |
| Project Address: | 3586 Motor Ave. | Physical State: | Soil Gas |
| | Los Angeles, CA | | |

### EPA 8260B-Volatile Organics by GC/MS + Oxygenates

**Sample ID:**     SV-1     SV-2

| JEL ID: | ST-8595-16 | ST-8595-17 | Practical Quantitation Limit | Units |
| --- | --- | --- | --- | --- |
| **Analytes:** | | | | |
| Benzene | ND | ND | 8.0 | µg/m3 |
| Bromobenzene | ND | ND | 8.0 | µg/m3 |
| Bromodichloromethane | ND | ND | 8.0 | µg/m3 |
| Bromoform | ND | ND | 8.0 | µg/m3 |
| n-Butylbenzene | ND | ND | 8.0 | µg/m3 |
| sec-Butylbenzene | ND | ND | 8.0 | µg/m3 |
| tert-Butylbenzene | ND | ND | 8.0 | µg/m3 |
| Carbon tetrachloride | ND | ND | 8.0 | µg/m3 |
| Chlorobenzene | ND | ND | 8.0 | µg/m3 |
| Chloroform | ND | ND | 8.0 | µg/m3 |
| 2-Chlorotoluene | ND | ND | 8.0 | µg/m3 |
| 4-Chlorotoluene | ND | ND | 8.0 | µg/m3 |
| Dibromochloromethane | ND | ND | 8.0 | µg/m3 |
| 1,2-Dibromo-3-chloropropane | ND | ND | 8.0 | µg/m3 |
| 1,2-Dibromoethane (EDB) | ND | ND | 8.0 | µg/m3 |
| Dibromomethane | ND | ND | 8.0 | µg/m3 |
| 1,2- Dichlorobenzene | ND | ND | 8.0 | µg/m3 |
| 1,3-Dichlorobenzene | ND | ND | 8.0 | µg/m3 |
| 1,4-Dichlorobenzene | ND | ND | 8.0 | µg/m3 |
| Dichlorodifluoromethane | ND | ND | 8.0 | µg/m3 |
| 1,1-Dichloroethane | ND | ND | 8.0 | µg/m3 |
| 1,2-Dichloroethane | ND | ND | 8.0 | µg/m3 |
| 1,1-Dichloroethene | ND | ND | 8.0 | µg/m3 |
| cis-1,2-Dichloroethene | ND | ND | 8.0 | µg/m3 |
| trans-1,2-Dichloroethene | ND | ND | 8.0 | µg/m3 |
| 1,2-Dichloropropane | ND | ND | 8.0 | µg/m3 |
| 1,3-Dichloropropane | ND | ND | 8.0 | µg/m3 |
| 2,2-Dichloropropane | ND | ND | 8.0 | µg/m3 |
| 1,1-Dichloropropene | ND | ND | 8.0 | µg/m3 |

## JONES ENVIRONMENTAL LABORATORY RESULTS

### EPA 8260B-Volatile Organics by GC/MS + Oxygenates

| Sample ID: | SV-1 | SV-2 | Practical Quantitation Limit | Units |
|---|---|---|---|---|
| JEL ID: | ST-8595-16 | ST-8595-17 | | |
| **Analytes:** | | | | |
| cis-1,3-Dichloropropene | ND | ND | 8.0 | µg/m3 |
| trans-1,3-Dichloropropene | ND | ND | 8.0 | µg/m3 |
| Ethylbenzene | ND | ND | 8.0 | µg/m3 |
| Freon 113 | ND | ND | 40.0 | µg/m3 |
| Hexachlorobutadiene | ND | ND | 8.0 | µg/m3 |
| Isopropylbenzene | ND | ND | 8.0 | µg/m3 |
| 4-Isopropyltoluene | ND | ND | 8.0 | µg/m3 |
| Methylene chloride | ND | ND | 8.0 | µg/m3 |
| Naphthalene | ND | ND | 8.0 | µg/m3 |
| n-Propylbenzene | ND | ND | 8.0 | µg/m3 |
| Styrene | ND | ND | 8.0 | µg/m3 |
| 1,1,1,2-Tetrachloroethane | ND | ND | 8.0 | µg/m3 |
| 1,1,2,2-Tetrachloroethane | ND | ND | 8.0 | µg/m3 |
| Tetrachloroethylene | ND | ND | 8.0 | µg/m3 |
| Toluene | ND | ND | 8.0 | µg/m3 |
| 1,2,3-Trichlorobenzene | ND | ND | 8.0 | µg/m3 |
| 1,2,4-Trichlorobenzene | ND | ND | 8.0 | µg/m3 |
| 1,1,1-Trichloroethane | ND | ND | 8.0 | µg/m3 |
| 1,1,2-Trichloroethane | ND | ND | 8.0 | µg/m3 |
| Trichloroethylene | ND | ND | 8.0 | µg/m3 |
| Trichlorofluoromethane | ND | ND | 8.0 | µg/m3 |
| 1,2,3-Trichloropropane | ND | ND | 8.0 | µg/m3 |
| 1,2,4-Trimethylbenzene | ND | ND | 8.0 | µg/m3 |
| 1,3,5-Trimethylbenzene | ND | ND | 8.0 | µg/m3 |
| Vinyl chloride | ND | ND | 8.0 | µg/m3 |
| Xylenes | ND | ND | 40.0 | µg/m3 |
| MTBE | ND | ND | 40.0 | µg/m3 |
| Ethyl-tert-butylether | ND | ND | 40.0 | µg/m3 |
| Di-isopropylether | ND | ND | 40.0 | µg/m3 |
| tert-amylmethylether | ND | ND | 40.0 | µg/m3 |
| tert-Butylalcohol | ND | ND | 400 | µg/m3 |
| **TIC:** | | | | |
| n-propanol | ND | ND | 80.0 | µg/m3 |
| n-pentane | ND | ND | 8.0 | µg/m3 |
| **Dilution Factor** | 1 | 1 | | |

| **Surrogate Recoveries:** | | | **QC Limits** |
|---|---|---|---|
| Dibromofluoromethane | 101% | 116% | 75 - 125 |
| Toluene-d8 | 102% | 99% | 75 - 125 |
| 4-Bromofluorobenzene | 107% | 108% | 75 - 125 |

VOC1-082515-CHECKS   VOC1-082515-CHECKS

ND= Not Detected

3

**383**



**P.O. Box 5387** | **FULLERTON, CA 92838**
(714) 449-9937 | FAX (714) 449-9685

## JONES ENVIRONMENTAL LABORATORY RESULTS

| | | | |
|---|---|---|---|
| **Client:** | CCI, Inc. | **Report date:** | 8/26/2015 |
| **Client Address:** | 23862 Hawthorne Blvd., Suite 201 | **JEL Ref. No.:** | ST-8595 |
| | Torrance, CA 90505 | **Client Ref. No.:** | CCI1920-1 |
| | | | |
| **Attn:** | Ken Durand | **Date Sampled:** | 8/20/2015 |
| | | **Date Received:** | 8/20/2015 |
| **Project:** | Palms Laundry | **Date Analyzed:** | 8/25/2015 |
| **Project Address:** | 3586 Motor Ave. | **Physical State:** | Soil Gas |
| | Los Angeles, CA | | |

### EPA 8260B-Volatile Organics by GC/MS + Oxygenates

| Sample ID: | METHOD BLANK | SAMPLING BLANK | | |
|---|---|---|---|---|
| **JEL ID:** | ST-8595-19 | ST-8595-20 | **Practical Quantitation Limit** | **Units** |
| **Analytes:** | | | | |
| Benzene | ND | ND | 8.0 | µg/m3 |
| Bromobenzene | ND | ND | 8.0 | µg/m3 |
| Bromodichloromethane | ND | ND | 8.0 | µg/m3 |
| Bromoform | ND | ND | 8.0 | µg/m3 |
| n-Butylbenzene | ND | ND | 8.0 | µg/m3 |
| sec-Butylbenzene | ND | ND | 8.0 | µg/m3 |
| tert-Butylbenzene | ND | ND | 8.0 | µg/m3 |
| Carbon tetrachloride | ND | ND | 8.0 | µg/m3 |
| Chlorobenzene | ND | ND | 8.0 | µg/m3 |
| Chloroform | ND | ND | 8.0 | µg/m3 |
| 2-Chlorotoluene | ND | ND | 8.0 | µg/m3 |
| 4-Chlorotoluene | ND | ND | 8.0 | µg/m3 |
| Dibromochloromethane | ND | ND | 8.0 | µg/m3 |
| 1,2-Dibromo-3-chloropropane | ND | ND | 8.0 | µg/m3 |
| 1,2-Dibromoethane (EDB) | ND | ND | 8.0 | µg/m3 |
| Dibromomethane | ND | ND | 8.0 | µg/m3 |
| 1,2- Dichlorobenzene | ND | ND | 8.0 | µg/m3 |
| 1,3-Dichlorobenzene | ND | ND | 8.0 | µg/m3 |
| 1,4-Dichlorobenzene | ND | ND | 8.0 | µg/m3 |
| Dichlorodifluoromethane | ND | ND | 8.0 | µg/m3 |
| 1,1-Dichloroethane | ND | ND | 8.0 | µg/m3 |
| 1,2-Dichloroethane | ND | ND | 8.0 | µg/m3 |
| 1,1-Dichloroethene | ND | ND | 8.0 | µg/m3 |
| cis-1,2-Dichloroethene | ND | ND | 8.0 | µg/m3 |
| trans-1,2-Dichloroethene | ND | ND | 8.0 | µg/m3 |
| 1,2-Dichloropropane | ND | ND | 8.0 | µg/m3 |
| 1,3-Dichloropropane | ND | ND | 8.0 | µg/m3 |
| 2,2-Dichloropropane | ND | ND | 8.0 | µg/m3 |
| 1,1-Dichloropropene | ND | ND | 8.0 | µg/m3 |

4

## JONES ENVIRONMENTAL LABORATORY RESULTS

### EPA 8260B-Volatile Organics by GC/MS + Oxygenates

| Sample ID: | METHOD BLANK | SAMPLING BLANK | | |
|---|---|---|---|---|
| **JEL ID:** | ST-8595-19 | ST-8595-20 | Practical Quantitation Limit | Units |
| **Analytes:** | | | | |
| cis-1,3-Dichloropropene | ND | ND | 8.0 | μg/m3 |
| trans-1,3-Dichloropropene | ND | ND | 8.0 | μg/m3 |
| Ethylbenzene | ND | ND | 8.0 | μg/m3 |
| Freon 113 | ND | ND | 40.0 | μg/m3 |
| Hexachlorobutadiene | ND | ND | 8.0 | μg/m3 |
| Isopropylbenzene | ND | ND | 8.0 | μg/m3 |
| 4-Isopropyltoluene | ND | ND | 8.0 | μg/m3 |
| Methylene chloride | ND | ND | 8.0 | μg/m3 |
| Naphthalene | ND | ND | 8.0 | μg/m3 |
| n-Propylbenzene | ND | ND | 8.0 | μg/m3 |
| Styrene | ND | ND | 8.0 | μg/m3 |
| 1,1,1,2-Tetrachloroethane | ND | ND | 8.0 | μg/m3 |
| 1,1,2,2-Tetrachloroethane | ND | ND | 8.0 | μg/m3 |
| Tetrachloroethylene | ND | ND | 8.0 | μg/m3 |
| Toluene | ND | ND | 8.0 | μg/m3 |
| 1,2,3-Trichlorobenzene | ND | ND | 8.0 | μg/m3 |
| 1,2,4-Trichlorobenzene | ND | ND | 8.0 | μg/m3 |
| 1,1,1-Trichloroethane | ND | ND | 8.0 | μg/m3 |
| 1,1,2-Trichloroethane | ND | ND | 8.0 | μg/m3 |
| Trichloroethylene | ND | ND | 8.0 | μg/m3 |
| Trichlorofluoromethane | ND | ND | 8.0 | μg/m3 |
| 1,2,3-Trichloropropane | ND | ND | 8.0 | μg/m3 |
| 1,2,4-Trimethylbenzene | ND | ND | 8.0 | μg/m3 |
| 1,3,5-Trimethylbenzene | ND | ND | 8.0 | μg/m3 |
| Vinyl chloride | ND | ND | 8.0 | μg/m3 |
| Xylenes | ND | ND | 8.0 | μg/m3 |
| MTBE | ND | ND | 40.0 | μg/m3 |
| Ethyl-tert-butylether | ND | ND | 40.0 | μg/m3 |
| Di-isopropylether | ND | ND | 40.0 | μg/m3 |
| tert-amylmethylether | ND | ND | 40.0 | μg/m3 |
| tert-Butylalcohol | ND | ND | 400 | μg/m3 |
| **TIC:** | | | | |
| n-propanol | ND | ND | 80.0 | μg/m3 |
| n-pentane | ND | ND | 8.0 | μg/m3 |
| **Dilution Factor** | 1 | 1 | | |

| **Surrogate Recoveries:** | | | QC Limits |
|---|---|---|---|
| Dibromofluoromethane | 95% | 96% | 75 - 125 |
| Toluene-d8 | 104% | 97% | 75 - 125 |
| 4-Bromofluorobenzene | 57% | 103% | 75 - 125 |

VOC1-082515-  VOC1-082515-
CHECKS      CHECKS

ND— Not Detected

5

**385**



P.O. BOX 5387 | FULLERTON, CA 92838
(714) 449-9937 | FAX (714) 449-9685

## JONES ENVIRONMENTAL
## QUALITY CONTROL INFORMATION

| Client: | CCI, Inc. | Report date: | 8/26/2015 |
|---|---|---|---|
| Client Address: | 23862 Hawthorne Blvd., Suite 201 | JEL Ref. No.: | ST-8595 |
| | Torrance, CA 90505 | Client Ref. No.: | CCI1920-1 |
| | | | |
| Attn: | Ken Durand | Date Sampled: | 8/20/2015 |
| | | Date Received: | 8/20/2015 |
| Project: | Palms Laundry | Date Analyzed: | 8/25/2015 |
| Project Address: | 3586 Motor Ave. | Physical State: | Soil Gas |
| | Los Angeles, CA | | |

### EPA 8260B-Volatile Organics by GC/MS + Oxygenates

| Sample Spiked: | Ambient Air | | GC#: | VOC1-082515-CHECKS | | |
|---|---|---|---|---|---|---|
| JEL ID: | ST-8595-22 | ST-8595-23 | | ST-8595-21 | | |
| Parameter | MS Recovery (%) | MSD Recovery (%) | RPD | Acceptability Range (%) | LCS | Acceptability Range (%) |
| Vinyl Chloride | 208% | 190% | 9.1% | 60-140 | 207% | 70-130 |
| 1,1-Dichloroethylene | 23% | 29% | 23% | 60-140 | 146% | 70-130 |
| Cis-1,2-Dichloroethene | 108% | 104% | 4.1% | 70-130 | 101% | 70-130 |
| 1,1,1-Trichloroethane | 105% | 90% | 15% | 70-130 | 106% | 70-130 |
| Benzene | 71% | 68% | 3.5% | 70-130 | 71% | 70-130 |
| Trichloroethylene | 93% | 95% | 2.5% | 70-130 | 100% | 70-130 |
| Toluene | 87% | 87% | 0.3% | 70-130 | 89% | 70-130 |
| Tetrachloroethene | 89% | 86% | 3.4% | 70-130 | 90% | 70-130 |
| Chlorobenzene | 99% | 96% | 3.7% | 70-130 | 103% | 70-130 |
| Ethylbenzene | 102% | 96% | 5.6% | 70-130 | 105% | 70-130 |
| 1,2,4 Trimethylbenzene | 115% | 100% | 14% | 70-130 | 130% | 70-130 |
| **Surrogate Recovery:** | | | | | | |
| Dibromofluoromethane | 95% | 97% | | 75-125 | 99% | 75-125 |
| Toluene-$d_8$ | 95% | 94% | | 75-125 | 95% | 75-125 |
| 4-Bromofluorobenzene | 107% | 107% | | 75-125 | 110% | 75-125 |

MS = Matrix Spike
MSD = Matrix Spike Duplicate
RPD = Relative Percent Difference; Acceptability range for RPD is ≤ 15%



**JONES**
ENVIRONMENTAL, INC.

P.O. BOX 5387 | FULLERTON, CA 92838
(714) 449-9937 | FAX (714) 449-9685

## JONES ENVIRONMENTAL LABORATORY RESULTS

| | | | |
|---|---|---|---|
| **Client:** | CCI, Inc. | **Report date:** | 8/26/2015 |
| **Client Address:** | 23862 Hawthorne Blvd., Suite 201 | **JEL Ref. No.:** | ST-8595 |
| | Torrance, CA 90505 | **Client Ref. No.:** | CCI1920-1 |
| | | | |
| **Attn:** | Ken Durand | **Date Sampled:** | 8/20/2015 |
| | | **Date Received:** | 8/20/2015 |
| **Project:** | Palms Laundry | **Date Analyzed:** | 8/22&26/2015 |
| **Project Address:** | 3586 Motor Ave. | **Physical State:** | Soil |
| | Los Angeles, CA | | |

### EPA 8260B by 5035-Volatile Organics by GC/MS + Oxygenates

| Sample ID: | SB1-1 | SB1-5 | SB2-1 | SB2-5 | SB3-1 | | |
|---|---|---|---|---|---|---|---|
| **JEL ID:** | ST-8595-01 | ST-8595-03 | ST-8595-06 | ST-8595-08 | ST-8595-11 | **Practical Quantitation Limit** | **Units** |
| **Analytes:** | | | | | | | |
| Benzene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| Bromobenzene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| Bromodichloromethane | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| Bromoform | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| n-Butylbenzene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| sec-Butylbenzene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| tert-Butylbenzene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| Carbon tetrachloride | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| Chlorobenzene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| Chloroform | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| 2-Chlorotoluene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| 4-Chlorotoluene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| Dibromochloromethane | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| 1,2-Dibromo-3-chloropropane | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| 1,2-Dibromoethane (EDB) | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| Dibromomethane | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| 1,2- Dichlorobenzene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| 1,3-Dichlorobenzene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| 1,4-Dichlorobenzene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| Dichlorodifluoromethane | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| 1,1-Dichloroethane | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| 1,2-Dichloroethane | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| 1,1-Dichloroethene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| cis-1,2-Dichloroethene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| trans-1,2-Dichloroethene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| 1,2-Dichloropropane | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| 1,3-Dichloropropane | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| 2,2-Dichloropropane | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| 1,1-Dichloropropene | ND | ND | ND | ND | ND | 1.0 | µg/kg |

7

## JONES ENVIRONMENTAL LABORATORY RESULTS

### EPA 8260B by 5035-Volatile Organics by GC/MS + Oxygenates

| Sample ID: | SB1-1 | SB1-5 | SB2-1 | SB2-5 | SB3-1 | | |
|---|---|---|---|---|---|---|---|
| JEL ID: | ST-8595-01 | ST-8595-03 | ST-8595-06 | ST-8595-08 | ST-8595-11 | Practical Quantitation Limit | Units |
| Analytes: | | | | | | | |
| cis-1,3-Dichloropropene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| trans-1,3-Dichloropropene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| Ethylbenzene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| Freon 113 | ND | ND | ND | ND | ND | 5.0 | µg/kg |
| Hexachlorobutadiene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| Isopropylbenzene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| 4-Isopropyltoluene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| Methylene chloride | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| Naphthalene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| n-Propylbenzene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| Styrene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| 1,1,1,2-Tetrachloroethane | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| 1,1,2,2-Tetrachloroethane | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| Tetrachloroethylene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| Toluene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| 1,2,3-Trichlorobenzene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| 1,2,4-Trichlorobenzene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| 1,1,1-Trichloroethane | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| 1,1,2-Trichloroethane | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| Trichloroethylene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| Trichlorofluoromethane | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| 1,2,3-Trichloropropane | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| 1,2,4-Trimethylbenzene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| 1,3,5-Trimethylbenzene | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| Vinyl chloride | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| Xylenes | ND | ND | ND | ND | ND | 1.0 | µg/kg |
| MTBE | ND | ND | ND | ND | ND | 5.0 | µg/kg |
| Ethyl-tert-butylether | ND | ND | ND | ND | ND | 5.0 | µg/kg |
| Di-isopropylether | ND | ND | ND | ND | ND | 5.0 | µg/kg |
| tert-amylmethylether | ND | ND | ND | ND | ND | 5.0 | µg/kg |
| tert-Butylalcohol | ND | ND | ND | ND | ND | 50.0 | µg/kg |
| **Dilution Factor** | 1 | 1 | 1 | 1 | 1 | | |

| Surrogate Recoveries: | | | | | | QC Limits |
|---|---|---|---|---|---|---|
| Dibromofluoromethane | 99% | 97% | 100% | 83% | 103% | 60 - 140 |
| Toluene-$d_8$ | 127% | 94% | 95% | 99% | 130% | 60 - 140 |
| 4-Bromofluorobenzene | 75% | 115% | 113% | 118% | 77% | 60 - 140 |

| VOC1-082115-CHECKS_2 | VOC1-082615-CHECKS_1 | VOC1-082615-CHECKS_1 | VOC1-082615-CHECKS_1 | VOC1-082115-CHECKS_2 |
|---|---|---|---|---|

ND= Not Detected



**JONES**
ENVIRONMENTAL, INC.

P.O. BOX 5387 | FULLERTON, CA 92838
(714) 449-9937 | FAX (714) 449-9685

## JONES ENVIRONMENTAL LABORATORY RESULTS

| Client: | CCI, Inc. | Report date: | 8/26/2015 |
|---|---|---|---|
| Client Address: | 23862 Hawthorne Blvd., Suite 201 | JEL Ref. No.: | ST-8595 |
| | Torrance, CA 90505 | Client Ref. No.: | CCI1920-1 |
| | | | |
| Attn: | Ken Durand | Date Sampled: | 8/20/2015 |
| | | Date Received: | 8/20/2015 |
| Project: | Palms Laundry | Date Analyzed: | 8/22&26/2015 |
| Project Address: | 3586 Motor Ave. | Physical State: | Soil |
| | Los Angeles, CA | | |

**EPA 8260B by 5035-Volatile Organics by GC/MS + Oxygenates**

**Sample ID:**        SB3-5

| JEL ID: | ST-8595-13 | Practical Quantitation Limit | Units |
|---|---|---|---|
| **Analytes:** | | | |
| Benzene | ND | 1.0 | µg/kg |
| Bromobenzene | ND | 1.0 | µg/kg |
| Bromodichloromethane | ND | 1.0 | µg/kg |
| Bromoform | ND | 1.0 | µg/kg |
| n-Butylbenzene | ND | 1.0 | µg/kg |
| sec-Butylbenzene | ND | 1.0 | µg/kg |
| tert-Butylbenzene | ND | 1.0 | µg/kg |
| Carbon tetrachloride | ND | 1.0 | µg/kg |
| Chlorobenzene | ND | 1.0 | µg/kg |
| Chloroform | ND | 1.0 | µg/kg |
| 2-Chlorotoluene | ND | 1.0 | µg/kg |
| 4-Chlorotoluene | ND | 1.0 | µg/kg |
| Dibromochloromethane | ND | 1.0 | µg/kg |
| 1,2-Dibromo-3-chloropropane | ND | 1.0 | µg/kg |
| 1,2-Dibromoethane (EDB) | ND | 1.0 | µg/kg |
| Dibromomethane | ND | 1.0 | µg/kg |
| 1,2- Dichlorobenzene | ND | 1.0 | µg/kg |
| 1,3-Dichlorobenzene | ND | 1.0 | µg/kg |
| 1,4-Dichlorobenzene | ND | 1.0 | µg/kg |
| Dichlorodifluoromethane | ND | 1.0 | µg/kg |
| 1,1-Dichloroethane | ND | 1.0 | µg/kg |
| 1,2-Dichloroethane | ND | 1.0 | µg/kg |
| 1,1-Dichloroethene | ND | 1.0 | µg/kg |
| cis-1,2-Dichloroethene | ND | 1.0 | µg/kg |
| trans-1,2-Dichloroethene | ND | 1.0 | µg/kg |
| 1,2-Dichloropropane | ND | 1.0 | µg/kg |
| 1,3-Dichloropropane | ND | 1.0 | µg/kg |
| 2,2-Dichloropropane | ND | 1.0 | µg/kg |
| 1,1-Dichloropropene | ND | 1.0 | µg/kg |

9

**389**

## JONES ENVIRONMENTAL LABORATORY RESULTS

### EPA 8260B by 5035-Volatile Organics by GC/MS + Oxygenates

**Sample ID:** SB3-5

| JEL ID: | ST-8595-13 | | Practical Quantitation Limit | Units |
|---|---|---|---|---|
| **Analytes:** | | | | |
| cis-1,3-Dichloropropene | ND | | 1.0 | µg/kg |
| trans-1,3-Dichloropropene | ND | | 1.0 | µg/kg |
| Ethylbenzene | ND | | 1.0 | µg/kg |
| Freon 113 | ND | | 5.0 | µg/kg |
| Hexachlorobutadiene | ND | | 1.0 | µg/kg |
| Isopropylbenzene | ND | | 1.0 | µg/kg |
| 4-Isopropyltoluene | ND | | 1.0 | µg/kg |
| Methylene chloride | ND | | 1.0 | µg/kg |
| Naphthalene | ND | | 1.0 | µg/kg |
| n-Propylbenzene | ND | | 1.0 | µg/kg |
| Styrene | ND | | 1.0 | µg/kg |
| 1,1,1,2-Tetrachloroethane | ND | | 1.0 | µg/kg |
| 1,1,2,2-Tetrachloroethane | ND | | 1.0 | µg/kg |
| Tetrachloroethylene | ND | | 1.0 | µg/kg |
| Toluene | ND | | 1.0 | µg/kg |
| 1,2,3-Trichlorobenzene | ND | | 1.0 | µg/kg |
| 1,2,4-Trichlorobenzene | ND | | 1.0 | µg/kg |
| 1,1,1-Trichloroethane | ND | | 1.0 | µg/kg |
| 1,1,2-Trichloroethane | ND | | 1.0 | µg/kg |
| Trichloroethylene | ND | | 1.0 | µg/kg |
| Trichlorofluoromethane | ND | | 1.0 | µg/kg |
| 1,2,3-Trichloropropane | ND | | 1.0 | µg/kg |
| 1,2,4-Trimethylbenzene | ND | | 1.0 | µg/kg |
| 1,3,5-Trimethylbenzene | ND | | 1.0 | µg/kg |
| Vinyl chloride | ND | | 1.0 | µg/kg |
| Xylenes | ND | | 1.0 | µg/kg |
| MTBE | ND | | 5.0 | µg/kg |
| Ethyl-tert-butylether | ND | | 5.0 | µg/kg |
| Di-isopropylether | ND | | 5.0 | µg/kg |
| tert-amylmethylether | ND | | 5.0 | µg/kg |
| tert-Butylalcohol | ND | | 50.0 | µg/kg |

**Dilution Factor**     1

| **Surrogate Recoveries:** | | **QC Limits** |
|---|---|---|
| Dibromofluoromethane | 101% | 60 - 140 |
| Toluene-$d_8$ | 131% | 60 - 140 |
| 4-Bromofluorobenzene | 75% | 60 - 140 |

VOC1-082115-
CHECKS_2

ND= Not Detected



P.O. Box 5387 | FULLERTON, CA 92838
(714) 449-9937 | Fax (714) 449-9685

## JONES ENVIRONMENTAL LABORATORY RESULTS

| Client: | CCI, Inc. | Report date: | 8/26/2015 |
|---|---|---|---|
| Client Address: | 23862 Hawthorne Blvd., Suite 201 | JEL Ref. No.: | ST-8595 |
| | Torrance, CA 90505 | Client Ref. No.: | CCI1920-1 |
| | | | |
| Attn: | Ken Durand | Date Sampled: | 8/20/2015 |
| | | Date Received: | 8/20/2015 |
| Project: | Palms Laundry | Date Analyzed: | 8/22&26/2015 |
| Project Address: | 3586 Motor Ave. | Physical State: | Soil |
| | Los Angeles, CA | | |

### EPA 8260B by 5035-Volatile Organics by GC/MS + Oxygenates

| Sample ID: | METHOD BLANK | METHOD BLANK | | |
|---|---|---|---|---|
| JEL ID: | ST-8595-24 | ST-8595-28 | Practical Quantitation Limit | Units |
| Analytes: | | | | |
| Benzene | ND | ND | 1.0 | µg/kg |
| Bromobenzene | ND | ND | 1.0 | µg/kg |
| Bromodichloromethane | ND | ND | 1.0 | µg/kg |
| Bromoform | ND | ND | 1.0 | µg/kg |
| n-Butylbenzene | ND | ND | 1.0 | µg/kg |
| sec-Butylbenzene | ND | ND | 1.0 | µg/kg |
| tert-Butylbenzene | ND | ND | 1.0 | µg/kg |
| Carbon tetrachloride | ND | ND | 1.0 | µg/kg |
| Chlorobenzene | ND | ND | 1.0 | µg/kg |
| Chloroform | ND | ND | 1.0 | µg/kg |
| 2-Chlorotoluene | ND | ND | 1.0 | µg/kg |
| 4-Chlorotoluene | ND | ND | 1.0 | µg/kg |
| Dibromochloromethane | ND | ND | 1.0 | µg/kg |
| 1,2-Dibromo-3-chloropropane | ND | ND | 1.0 | µg/kg |
| 1,2-Dibromoethane (EDB) | ND | ND | 1.0 | µg/kg |
| Dibromomethane | ND | ND | 1.0 | µg/kg |
| 1,2- Dichlorobenzene | ND | ND | 1.0 | µg/kg |
| 1,3-Dichlorobenzene | ND | ND | 1.0 | µg/kg |
| 1,4-Dichlorobenzene | ND | ND | 1.0 | µg/kg |
| Dichlorodifluoromethane | ND | ND | 1.0 | µg/kg |
| 1,1-Dichloroethane | ND | ND | 1.0 | µg/kg |
| 1,2-Dichloroethane | ND | ND | 1.0 | µg/kg |
| 1,1-Dichloroethene | ND | ND | 1.0 | µg/kg |
| cis-1,2-Dichloroethene | ND | ND | 1.0 | µg/kg |
| trans-1,2-Dichloroethene | ND | ND | 1.0 | µg/kg |
| 1,2-Dichloropropane | ND | ND | 1.0 | µg/kg |
| 1,3-Dichloropropane | ND | ND | 1.0 | µg/kg |
| 2,2-Dichloropropane | ND | ND | 1.0 | µg/kg |
| 1,1-Dichloropropene | ND | ND | 1.0 | µg/kg |

**391**

# JONES ENVIRONMENTAL LABORATORY RESULTS

## EPA 8260B by 5035-Volatile Organics by GC/MS + Oxygenates

| Sample ID: | METHOD BLANK | METHOD BLANK | | |
|---|---|---|---|---|
| JEL ID: | ST-8595-24 | ST-8595-28 | Practical Quantitation Limit | Units |
| Analytes: | | | | |
| cis-1,3-Dichloropropene | ND | ND | 1.0 | µg/kg |
| trans-1,3-Dichloropropene | ND | ND | 1.0 | µg/kg |
| Ethylbenzene | ND | ND | 1.0 | µg/kg |
| Freon 113 | ND | ND | 5.0 | µg/kg |
| Hexachlorobutadiene | ND | ND | 1.0 | µg/kg |
| Isopropylbenzene | ND | ND | 1.0 | µg/kg |
| 4-Isopropyltoluene | ND | ND | 1.0 | µg/kg |
| Methylene chloride | ND | ND | 1.0 | µg/kg |
| Naphthalene | ND | ND | 1.0 | µg/kg |
| n-Propylbenzene | ND | ND | 1.0 | µg/kg |
| Styrene | ND | ND | 1.0 | µg/kg |
| 1,1,1,2-Tetrachloroethane | ND | ND | 1.0 | µg/kg |
| 1,1,2,2-Tetrachloroethane | ND | ND | 1.0 | µg/kg |
| Tetrachloroethylene | ND | ND | 1.0 | µg/kg |
| Toluene | ND | ND | 1.0 | µg/kg |
| 1,2,3-Trichlorobenzene | ND | ND | 1.0 | µg/kg |
| 1,2,4-Trichlorobenzene | ND | ND | 1.0 | µg/kg |
| 1,1,1-Trichloroethane | ND | ND | 1.0 | µg/kg |
| 1,1,2-Trichloroethane | ND | ND | 1.0 | µg/kg |
| Trichloroethylene | ND | ND | 1.0 | µg/kg |
| Trichlorofluoromethane | ND | ND | 1.0 | µg/kg |
| 1,2,3-Trichloropropane | ND | ND | 1.0 | µg/kg |
| 1,2,4-Trimethylbenzene | ND | ND | 1.0 | µg/kg |
| 1,3,5-Trimethylbenzene | ND | ND | 1.0 | µg/kg |
| Vinyl chloride | ND | ND | 1.0 | µg/kg |
| Xylenes | ND | ND | 5.0 | µg/kg |
| MTBE | ND | ND | 5.0 | µg/kg |
| Ethyl-tert-butylether | ND | ND | 5.0 | µg/kg |
| Di-isopropylether | ND | ND | 5.0 | µg/kg |
| tert-amylmethylether | ND | ND | 50.0 | µg/kg |
| tert-Butylalcohol | ND | ND | | |
| **Dilution Factor** | 1 | 1 | | |

| Surrogate Recoveries: | | | QC Limits |
|---|---|---|---|
| Dibromofluoromethane | 99% | 100% | 60 - 140 |
| Toluene-d$_8$ | 89% | 102% | 60 - 140 |
| 4-Bromofluorobenzene | 95% | 109% | 60 - 140 |

VOC1-082115-   VOC1-082615-
CHECKS_2       CHECKS_1

ND= Not Detected

12



P.O. BOX 5387 | FULLERTON, CA 92838
(714) 449-9937 | FAX (714) 449-9685

## JONES ENVIRONMENTAL
## QUALITY CONTROL INFORMATION

| | | | |
|---|---|---|---|
| **Client:** | CCI, Inc. | **Report date:** | 8/26/2015 |
| **Client Address:** | 23862 Hawthorne Blvd., Suite 201 | **JEL Ref. No.:** | ST-8595 |
| | Torrance, CA 90505 | **Client Ref. No.:** | CCI1920-1 |
| **Attn:** | Ken Durand | **Date Sampled:** | 8/20/2015 |
| | | **Date Received:** | 8/20/2015 |
| **Project:** | Palms Laundry | **Date Analyzed:** | 8/22&26/2015 |
| **Project Address:** | 3586 Motor Ave. | **Physical State:** | Soil |
| | Los Angeles, CA | | |

### EPA 8260B by 5035-Volatile Organics by GC/MS + Oxygenates

**Sample Spiked:** CLEAN SOIL    **GC#:** VOC1-082115-CHECKS_2

**JEL ID:** ST-8595-26    ST-8595-27    ST-8595-25

| Parameter | MS Recovery (%) | MSD Recovery (%) | RPD | Acceptability Range (%) | LCS | Acceptability Range (%) |
|---|---|---|---|---|---|---|
| Vinyl Chloride | 168% | 179% | 6.4% | 60-140 | 172% | 70-130 |
| 1,1-Dichloroethylene | 26% | 27% | 4.8% | 60-140 | 42% | 70-130 |
| Cis-1,2-Dichloroethene | 100% | 100% | 0.9% | 70-130 | 112% | 70-130 |
| 1,1,1-Trichloroethane | 39% | 25% | 45% | 70-130 | 68% | 70-130 |
| Benzene | 13% | 35% | 93% | 70-130 | 27% | 70-130 |
| Trichloroethylene | 115% | 104% | 10% | 70-130 | 108% | 70-130 |
| Toluene | 97% | 88% | 9.9% | 70-130 | 96% | 70-130 |
| Tetrachloroethene | 97% | 84% | 15% | 70-130 | 97% | 70-130 |
| Chlorobenzene | 105% | 98% | 7.0% | 70-130 | 98% | 70-130 |
| Ethylbenzene | 109% | 100% | 8.1% | 70-130 | 101% | 70-130 |
| 1,2,4 Trimethylbenzene | 100% | 111% | 10% | 70-130 | 86% | 70-130 |

**Surrogate Recovery:**

| | | | | | | |
|---|---|---|---|---|---|---|
| Dibromofluoromethane | 101% | 100% | | 75-125 | 99% | 75-125 |
| Toluene-d$_8$ | 94% | 89% | | 75-125 | 90% | 75-125 |
| 4-Bromofluorobenzene | 96% | 104% | | 75-125 | 96% | 75-125 |

MS = Matrix Spike
MSD = Matrix Spike Duplicate
RPD = Relative Percent Difference; Acceptability range for RPD is ≤ 15%

13

**393**



**JONES ENVIRONMENTAL. INC.**

P.O. BOX 5387 | FULLERTON, CA 92838
(714) 449-9937 | FAX (714) 449-9685

## JONES ENVIRONMENTAL
## QUALITY CONTROL INFORMATION

| | | | |
|---|---|---|---|
| **Client:** | CCI, Inc. | **Report date:** | 8/26/2015 |
| **Client Address:** | 23862 Hawthorne Blvd., Suite 201 | **JEL Ref. No.:** | ST-8595 |
| | Torrance, CA 90505 | **Client Ref. No.:** | CCI1920-1 |
| **Attn:** | Ken Durand | **Date Sampled:** | 8/20/2015 |
| | | **Date Received:** | 8/20/2015 |
| **Project:** | Palms Laundry | **Date Analyzed:** | 8/22&26/2015 |
| **Project Address:** | 3586 Motor Ave. | **Physical State:** | Soil |
| | Los Angeles, CA | | |

### EPA 8260B by 5035-Volatile Organics by GC/MS + Oxygenates

Sample Spiked: CLEAN SOIL  GC#: VOC1-082615-CHECKS_1

JEL ID: ST-8595-30  ST-8595-31  ST-8595-29

| Parameter | MS Recovery (%) | MSD Recovery (%) | RPD | Acceptability Range (%) | LCS | Acceptability Range (%) |
|---|---|---|---|---|---|---|
| Vinyl Chloride | 135% | 143% | 5.7% | 60-140 | 205% | 70-130 |
| 1,1-Dichloroethylene | 140% | 118% | 18% | 60-140 | 24% | 70-130 |
| Cis-1,2-Dichloroethene | 86% | 95% | 10% | 70-130 | 102% | 70-130 |
| 1,1,1-Trichloroethane | 109% | 125% | 14% | 70-130 | 84% | 70-130 |
| Benzene | 24% | 23% | 2.4% | 70-130 | 24% | 70-130 |
| Trichloroethylene | 106% | 102% | 3.5% | 70-130 | 109% | 70-130 |
| Toluene | 108% | 110% | 1.7% | 70-130 | 98% | 70-130 |
| Tetrachloroethene | 124% | 127% | 2.6% | 70-130 | 101% | 70-130 |
| Chlorobenzene | 99% | 103% | 3.9% | 70-130 | 104% | 70-130 |
| Ethylbenzene | 108% | 110% | 2.4% | 70-130 | 108% | 70-130 |
| 1,2,4 Trimethylbenzene | 67% | 68% | 2.4% | 70-130 | 111% | 70-130 |
| **Surrogate Recovery:** | | | | | | |
| Dibromofluoromethane | 85% | 92% | | 75-125 | 86% | 75-125 |
| Toluene-$d_8$ | 108% | 107% | | 75-125 | 102% | 75-125 |
| 4-Bromofluorobenzene | 84% | 83% | | 75-125 | 110% | 75-125 |

MS = Matrix Spike
MSD = Matrix Spike Duplicate
RPD = Relative Percent Difference; Acceptability range for RPD is ≤ 15%

14

**394**

# Chain-of-Custody Record

**JONES**
ENVIRONMENTAL INC.

P.O. Box 5387
Fullerton, CA 92838
(714) 449-9317
Fax (714) 449-9685
www.jonesenvironmentallab.com

**JEL Project #** ST-8535

**Page** 1 of 2

| Client | CCJ |
|---|---|
| Project Name | Vulcan Laverty |
| Project Address | |
| Email | |
| Phone | |
| Report To | |
| Sampler | K. Laverty |

**Date** 8/20/15

**Client Project #** CCJ 15 20-1

**Report Options**

Tier I - (Results/Default)
Tier II - (Results + QC)
EDD _____
Tier III - (Data Validation Package) 10% Surcharge _____
Tier IV - (Client specified) 10% Surcharge _____
EDF _____

**Turn Around Requested:**
☐ Immediate Attention
☐ Rush 24-48 Hours
☐ Rush 72-96 Hours
☑ Normal
☐ Mobile Lab

**Tracer:**
☐ n-propanol
☐ n-pentane
☐ 1,1-DFA
☐ Helium
☐ _____

**Shut In Test**   Y / N

**Purge Number**
☐ 1P   ☐ 3P
☐ 7P   ☐ 10P

**Lab Use Only**
Sample Condition as
Received:
Chilled ☐ yes ☐ no
Sealed ☐ yes ☐ no

| Sample ID | Purge Number | Purge Volume | Date | Sample Collection Time | Laboratory Sample ID | Preservative | Date of Preservative | Container Type(s) | Sample Matrix: (G) Gas, (V) Vapor, (A) Aqueous, (SL) Soil, (SS) Sludge | Magnehelic Reading (inH₂O) | Number of Containers | Remarks & Special Instructions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S31-1 | | | 8/20/15 | 8:40 | ST-8535-1 | -1 | | | S | | | Hold |
| S31-3 | | | | 8:11 | -2 | | | | X | | | Hold |
| S31-5 | | | | 8:17 | -3 | | | | X | | | Hold |
| S31-10 | | | | 8:23 | -4 | | | | | | | Hold |
| S31-15 | | | | 8:31 | -5 | | | | | | | Hold |
| S32-1 | | | | 8:50 | -6 | | | | X | | | Hold |
| S32-3 | | | | 8:55 | -7 | | | | | | | Hold |
| S32-5 | | | | 9:00 | -8 | | | | X | | | Hold |
| S32-10 | | | | 9:05 | -9 | | | | | | | Hold |
| S32-15 | | | ↓ | 9:10 | ST-8535-10 | 8/20/15 | | | | | | Hold |

| Relinquished By (Signature): | Date: 8/24/15 | Received By (Signature): | Date: 9-20-15 |
|---|---|---|---|
| Company CCJ | Time: 12:12 | Company | Time: 02-20-2015 |
| Relinquished By (Signature): | Date: | Received By (Signature): | Date: |
| Company | Time: | Company | Time: |
| Relinquished By (Signature): | Date: | Received By (Signature): | Date: |
| Company | Time: | Company | Time: |

**Total Number of Containers**

The delivery of samples and the signature on this Chain of Custody form constitutes authorization to perform the analysis specified above under the Terms and Conditions set forth.

**395**

# CHAIN OF CUSTODY RECORD

**ADVANCED TECHNOLOGY LABORATORIES**
3275 Walnut Ave., Signal Hill, CA 90755
Tel: (562) 989-4045 • Fax: (562) 989-4040

Page 2 of 2

*Instruction: Complete all shaded areas*

**Company:** CCI
**Attn:** Ken Dunn
SEND REPORT TO:
**Company:**
**Address:**
**City:** __ **State:** __ **Zip:** __

**Project Name:** R20-1
**Project No.:**
**Sampler:**
**Quote No:**
**PO #:**

For Laboratory Use Only

Method of Transport

As the authorized agent of the company above, I hereby purchase laboratory services from ATL as shown above and hereby guarantee payment as quoted.

**Submitter Print Name**
**Signature**

| Item | Lab No. | Sample ID / Location | Sample Description Date | Time | 8260 / 624 (Volatiles) | 8015D/8020 | 8015D/8010 | 8270/8270 (Semi-Volatiles) | 8081 (Organochlorine Pesticides) | 8082/8082 | 6010 / 7000(Title 22 Metals) | TO-15 | | REMARKS |
|------|---------|---------------------|----|------|----|----|----|----|----|----|----|----|----|----|
| 1 | SB3-1 | | 8/10/18 | 5:45 | | | | | | | | $2262 \times 18$ | | Hell |
| 2 | SB3-3 | | | 948 | | | | | | | | | | |
| 3 | SB3-5 | | | 952 | | | | | | | ✓ | | | Hell |
| 4 | SB3-9 | | | 1005 | | | | | | | | | | |
| 5 | SB3-11 | | | | | | | | | | | | | |
| 6 | | | | 1040 | | | | | | | | | | Hell |
| 7 | | | | | | | | | | | | | | |
| 8 | SV-1 | | | 10 10 | | | | | | | XX | | | Hell |
| 9 | SV-2 | | | 10 29 | | | | | | | XX | | | Hell |
| 10 | | | | | | | | | | | | | | |

Relinquished by (Signature and Printed Name): Date: 8/10/18 Time: Received by (Signature and Printed Name):
Relinquished by (Signature and Printed Name): Date: Time: Received by (Signature and Printed Name):
Relinquished by (Signature and Printed Name): Date: Time: Received by (Signature and Printed Name):

Date: 8.30.18 Time: 6:30

**396**

## **ATTACHMENT I**

### **Survey Report**

# PropertyHealth, Inc.
## AARDVARK Property Hazard Analysis

Indoor Air Quality, Thermography, Water Intrusion Assessments, Moisture Mapping, Asbestos, Lead-Paint, Microbial, Clandestine Labs, Biological Contaminants, Consulting, Testing, Expert Witness, Assessments, Oversight & Post Remediation Clearance Certification

3300 S. Sepulveda Blvd. Suite J23 Los Angeles, CA 90034
21922 Cortina Place, Chatsworth, CA 91311

Phone 310-901-3102
Fax 310-881-6965
Propertyhealth@gmail.com

August 12, 2016                                                **Project No. 6388**

**CLIENT:**

*RBM of California Inc.*
*800 S. Figueroa Street #960*
*Los Angeles, CA 90017*
*Attn.: Mr. Koji Matsumoto*

Re:     **Comprehensive pre-demolition asbestos and lead identification survey report**

## 3568 Motor Avenue, Los Angeles, CA 90034

Free standing approx. 5,800 square foot wood framed single story high ceiling commercial building on concrete slab including:

- 10313 Tabor Street 650 square foot dance studio
- 3570 Motor Ave 850 sq.ft. Laundromat
- 3568 Motor Ave 3,445 sq.ft. Grocery Store + 800 square feet added attached newer storage structure

### SURVEY FINDINGS AND RESPONSE ACTION REQUIREMENTS

The asbestos and lead surface coating survey performed at this site by PropertyHealth, Inc. / AARDVARK (PHI) has confirmed the following (please see the attached drawings and photo file for further details):

**<u>Asbestos:</u>**

- Non-friable Asbestos black mastic is present on the concrete slab under wood flooring throughout dance studio (625 sq.ft.) as well as under ceramic floor tiles in the bathroom (25 sq.ft.).  the material is intact and enclosed by the floor finishes.  No immediate response action is required.  Full removal of this material is required prior to building demolition.  Sample # 31 contains 2% Chrysotile type asbestos

**398**

- Non-friable Asbestos black and gray roof patch, penetration and seam mastics are present throughout the roof at various spots.   Approx. 25 spots or 30 square feet various scattered at base of pipes, vents, equipment, arounds drains etc. plus a stretch of 73 linear feet x 6 inched = 36.5 square feet on the roof on a wall separating two structures = total 66.5 square feet.  The material is intact with no occupant exposure risk if maintained in good condition.   No immediate response action is required.  Full removal of this material is required prior to building demolition. Sample #29 contains 5% Chrysotile asbestos

- Three non-friable known/presumed vertical asbestos containing Transite exhaust flue pipes 4" OD to 12" OD above old boiler, water heater, etc. up through wall/ceiling cavities to the roof.  Approx. 35 linear feet total.  The material is intact with no occupant exposure risk if maintained in good condition.  No immediate response action is required.  Full removal of this material is required prior to building demolition.

- All other suspect asbestos containing material were tested/analyzed and confirmed not to contain asbestos including all 4 to 6 layers of roofing cap sheet, tar, felts, on field areas and parapets, all exterior stucco walls, all interior wall and ceiling finishes plasters, plaster finish coats (on wood strip lather and gypsum button-board lathe) , drywall, drywall joint compounds, all vinyl floor tiles and black mastics on the concrete slab throughout the grocery store, all ceramic floor and wall tile grouts, backings, underlayments in all three stores, all acoustical ceiling panels, and all mirror mastics.  No other suspect asbestos containing material were observed at this site

Any form of disturbance, handling, removal and disposal of the asbestos must only be performed under controlled conditions by a licensed and Cal/OSHA Registered asbestos abatement contractor.

## Lead:

- The following Lead Based Paint (LBP) coated surfaces and components were confirmed:

  ➢ Exterior grocery store wood door and window components – poor condition – approx. 65 linear feet along the west store front plus 3 linear feet on a window at the north side east end

  ➢ Exterior laundromat original store front wood posts/columns and wood soffit overhangs and trims as well as 2 upper wall windows on the south side (all covered with stucco) – all intact

  ➢ Interior laundromat ceiling level wide wood crown moldings extending above the acoustical ceiling tiles – intact

> ➢ Interior grocery stores all wood columns/posts – poor condition – 8 posts with 4 square feet of damage each only at lower base – 32 square feet

> ➢ Interior grocery store west side perimeter wood window components – poor condition – approx. 80 linear feet

> ➢ Interior grocery store all wood ceiling and crown molding trims - intact

> ➢ Interior grocery store northeast corner restrooms and food prep area original wood doors, door frames, and window components – poor condition – 4 doors/frames + 1 window frame = approx. 10 square feet damaged paint surfaces

- The following surface coatings were tested and confirmed not to be coated with LBP, dangerous levels of lead for children (DLL) or contain lead glazing: all ceramic floor and wall tiles in all three stores, all plaster and drywall walls/ceilings, acoustical ceiling panels, the original upper wall metal square window frames, sashes, mullions, as well as the painted glass, all exterior stucco walls, all yellow parking bollards and metal gates, the white and blue ground parking stripes, green exterior wood shed, green exterior concrete block walls, exterior beige yellow and green metal corrugated panels on exterior upper walls covering the metal windows,  (please see all XRF test shot readings depicted in the attached photo file – the first numbers on the left of the screen in front of PbK and PbL rows are relevant).No other suspect lead surface coating was observed.

A response action is required now to stabilize, remove loose/damaged paint, and prime, seal, repaint all LBP in poor condition to reduce/eliminate hazards for children and adults entering the premises or walking alongside the building on public walkways.

The intact LBP components can remain and be demolished along with the rest of the building structure so long as the LBP is intact (additional stabilization may be required prior to demolition).

PHI perform the legally required representative lead waste characterization testing and analysis of all LBP coated wood components at this site and confirmed through Total Threshold Limit Concentration (TTLC) analysis than none leached more than 50 part per million (PPM) of lead and thus considered regular non-hazardous construction debris for disposal purposes.

## INTRODUCTION:

As requested, the property located at the above site was surveyed by PHI on July 13, 2016, for asbestos-containing materials (ACM), presumed ACM (PACM), and/or asbestos containing construction materials (ACCM) as well as lead surface coatings (paint, shellac, varnish, stain,

lacquer, glazing, etc.), water damage and mold. The survey was performed as a prerequisite for pre-occupancy, planned renovation, remodeling, or demolition activities at this site. Findings of the survey, conclusions, recommendations, and immediate response action requirements (if any) are summarized below.

This survey was conducted by the following PHI personnel: Mr. Frank Najafi, Cal/DOSH Certified Asbestos Consultant (CAC), No. 93-1185, Cal/DPH Certified Lead in Construction Inspector/Assessor, Monitor/Supervisor/Project Designer, No. 089, and ACAC Certified Mold Inspector and Indoor Environmentalist.

- The survey was comprehensive without any limitation (all accessible areas)

## ASBESTOS:

### Asbestos Definitions:

- **ACCM** – materials containing detectable quantities of asbestos, legally defined in California, as materials containing percentages of asbestos greater than one-tenth of one percent (>0.1%) by weight[1].

- **ACM**[2]. **and PACM**[3]– materials containing percentages of asbestos greater than one percent (>1%) by area

- ***Friable***[4]: material that can be easily pulverized and crushed to powder by simple hand pressure; otherwise, ***Non-friable***[5].

The survey included visual observation for ACM, PACM, & ACCM, sampling of accessible suspect asbestos containing building materials, and laboratory analysis. The survey was performed in compliance with requirements of the Asbestos Hazard Emergency Response Act (AHERA) 40 CFR 763, Cal/OSHA Asbestos Construction Standard Title 8 CCR 1529, The South Coast Air Quality Management District (SCAQMD) Rule 1403, as well as the National Emissions Standards For Hazardous Air Pollutants (NESHAPS) 40 CFR 61 Subpart M.

---

[1] California Code of Regulations, Title 8, Section 1529.

[2] EPA 40 CFR 763; NESHAPS 40 CFR 61

[3] PACM: Presumed Asbestos Containing Material: materials which are known asbestos containing products such as Transite cement exhaust flue pipes, shingles, paneling, or siding; or material which have a high probability of containing asbestos such as roof patch/penetration mastics; also includes material that a property owner presumed to contain asbestos without sampling/analysis. Also includes suspect asbestos containing material that were not tested.

[4] Friable: materials which can be crumbled, pulverized or reduced to powder by hand pressure when dry.

[5] Nonfriable: materials which if used as intended, cannot be broken, crumbled, pulverized or reduced to powder by hand pressure when dry; but can be made friable by mechanical means such as sanding, sandblasting, cutting, Scraping, improper handling and disposal, or leaching of matrix binders amongst other means.

Single or multi-layered physical bulk samples of suspect asbestos containing material within the specific scope of work areas were collected.  The samples were placed in individual sealed containers and labeled with a unique identification number.  The sample numbers, descriptions and locations were logged onto the field sampling data sheet / chain-of-custody form.  All samples were then collectively delivered to

AQ Environmental Laboratories at 1508 E. 33rd Street, Signal Hill, CA 90755, for analysis by Polarized Light Microscopy (PLM) in accordance with EPA Method 600/R-93/116.  AQ NVLAP Accreditation Code: 500044-0

The Laboratory is accredited by the National Institute of Standards and Technology's National Voluntary Laboratory Accreditation Program (NIST/NVLAP), participating in the American Industrial Hygiene Association (AIHA) Proficiency in Analytical Testing (PAT) Program and the AIHA/National Institute for Occupational Safety and Health (NIOSH) PAT Program.


## LEAD SURFACE COATINGS:

This survey was performed in order to determine the presence, if any, of Lead Surface Coatings on surfaces/components that might be disturbed by planned renovation activities, long term property maintenance, child safety, or future demolition.  For this survey, lead testing was performed by X-Ray Fluorescent (XRF) technology.  After verified calibration tests, representative readings were collected from all suspect surface coatings (paint, varnish, stain, shellac, lacquer, glazing, and porcelain or metal components) within the scope of work areas at this site.

### Lead Definitions:

- **Lead Based Paint (LBP):**

  Paint or other surface coatings that contain an amount of lead equal to, or in excess of one milligram per square centimeter (1.0 mg/cm2) or more than half of one percent (0.5%) by weight (%wt.), 5,000 parts per million (ppm) or 5,000 milligrams per kilogram (mg/kg) regulated by The California Department of Public Health **(CDPH)** Title 17, California Code of Regulations, Division 1, Chapter 8: Accreditation, Certification and Work Practices for Lead-Based Paint and Lead Hazards, which implements California's Health & Safety Code 105250.


- **Los Angeles County Dangerous Level of Lead-Bearing Substance (DLL):**

  Any paint, varnish, lacquer, putty, plaster, or similar coating or structural material which contains lead or its compounds in excess of 0.7 mg/cm2 or 600 ppm, or 0.06 %wt. in Los Angeles County on any premises inhabited or

frequented by children under the age of 7 years regulated by the Los Angeles County Department of Health Services, LA County Code Title 11, Health & Safety, Chapter 11.28, section 11.28.010.

**Lead Waste Characterization Sampling & Analysis Requirements**

Per regulatory requirements, lead waste characterization of all lead containing surfaces/components that will be removed due to planned renovation activities is required for all project sites. The tests can be performed by the contractor or property owner. Bulk samples of the generated waste ideally after removal should be collected and submitted to a properly accredited independent lab for analysis. Up to three tests are required for each type of waste stream, i.e. drywall, plaster, wood, metal, brick, ceramic, etc. (if present and applicable to this project site) follows:

- TTLC - Total Threshold Limit Concentration

This analysis determines the total concentration of each target analyte in a sample. Samples are analyzed using published EPA methods. When any target analyte exceeds the TTLC limits, the waste is classified as hazardous and its waste code is determined by the compound(s) that failed TTLC. The results of this analysis can be used to determine if analysis for STLC level is necessary by comparing 10 times the STLC limit to the TTLC results. A factor of ten is necessary to compensate for a 1:10 dilution factor that is present in one analysis but not the other. If the TTLC results do not exceed 10 times the STLC limit then normally no further analysis is required. TTLC analysis is performed in accordance with EPA Method SW-846, 6010B/5030

- STLC - Soluble Threshold Limit Concentration

This analysis determines the amount of each analyte that is soluble in the "Waste Extraction Test", (W.E.T.) leachate. This W.E.T. leachate procedure is used for solid samples or for samples containing > 0.5% solids. The sample is tumbled in 10 times its weight of a 0.2M sodium citrate buffer for 48 hours. This leachate is then analyzed to determine the soluble concentrations. The STLC hazardous waste definition for lead waste in California is 5.0 mg/l per CCR Title 22, Chapter 11, Article 3. STLC Extraction "WET" analysis is performed in accordance with EPA Method SW-846, 6010B. TTLC and STLC are used when determining the hazardous waste characterization under California State regulations as outlined in Title 26 of the California Code of Regulations (CCR).

- TCLP – Toxicity Characteristic Leaching Procedure

The TCLP or Toxicity Characteristic Leaching (not Leachate) Procedure is designed to determine the mobility of both organic and inorganic analytes present in liquid, solid, and multiphasic wastes. This is usually used to determine if a waste may meet the definition of EP Toxicity, that is, carrying a hazardous waste code under RCRA (40 CFR Part 261) of D004 through D052. As it is the generator's responsibility to make this determination, but generators often contract outside labs to perform the TCLP test, these questions and answers may be helpful to generators. For this reason and sometimes in cleanup actions, businesses are often asked to perform an analysis on their waste using the TCLP. The Code of Federal Regulations (CFR) 40 CFR §261.24, outlines the 40 contaminants the TCLP analysis tests for. If a "Solid Waste" fails the test for one or more of these compounds, the waste is considered to be a characteristic hazardous waste – unless there is an exemption that applies.  Bear in mind, too, that a characteristic waste may still also be a "listed" hazardous waste.

### How to interpret TTLC, STLC, and TCLP analysis results:

- If TTLC is less than 50 ppm, the waste is non-hazardous and STLC/TCLP is not required;
- If TTLC is between 50 & 100 ppm, then only STLC is required;
- If TTLC is greater than 100 ppm, then both STLC and TCLP are required.
- If STLC is greater than 5 mg/l the waste is California restricted hazardous waste.
- If STLC is less than 5/mg/l but TTLC is greater than 1,000 ppm, then the waste is Federal Resource Conservation Recovery Act (RCRA) Toxic Waste.
- If TCLP is greater than 5 mg/l the waste is RCRA Toxic Waste.
- If waste is to be disposed outside of California and contains >5mg/l of leachable lead, then STLC is not required (but still requires transportation as Hazardous Waste)

## DISCLAIMER & LIMITATIONS:

PHI performed this survey in accordance with generally accepted standards of care practiced by other members of our profession in Los Angeles County, California at the time the work was completed. The survey was limited to the areas requested by the Client.  Our conclusions are limited to the conditions and findings reported for the time the survey was completed. No warranty, expressed or implied, is made.  PHI will assume no responsibility or liability whatsoever for any claim, loss of property value, damage, or injury which results from pre-existing hazardous materials being encountered or present on this project site, or from the discovery of such hazardous materials.

PHI is committed to providing quality consulting services. However, asbestos and lead survey work is not an exact science. The possibility of field and general conditions, beyond PHI' control, that affect our work or that present a concern for the safety of our employees, our consultants, building occupants and the public at the site, and insurance constraints, requires that we qualify the services we provide with the following limitations:

The findings of this survey, opinions rendered, recommendations and conclusions provided in this survey report are only valid for a period of up to one year from the date of this report. Reasonable effort is made by PHI' personnel to locate and sample all suspect materials. However, for any facility the existence of unique or concealed asbestos-containing materials and debris and lead containing material and debris is a possibility. In addition, sampling and laboratory analysis constraints typically hinder the investigation. PHI does not warrant, guarantee or profess to have the ability to locate or identify all asbestos-containing materials in a facility.

Confined spaces, and areas determined by PHI' personnel as unsafe to access, are excluded from the scope of work. PHI does not employ professional cost estimators. Statements of probable construction cost or cost estimates prepared by PHI represent PHI' professional opinion of probable costs based upon current industry information. Actual costs may fluctuate due to several variables including, but not limited to, the time the work is performed, phasing, labor availability, quantity of work performed, product availability, specification requirements, and unforeseeable changes in the economy and asbestos regulations.

PHI is not, and has no responsibility as, a generator, operator, treater, storer, transporter or disposer of hazardous materials or waste found or identified as a result of PHI' work. PHI does not guarantee or warrant that the facility or workplace is safe, nor does PHI' involvement in this property relieve the Client, building owner/operator or tenant of any continuing responsibility for providing a safe facility or workplace.

This report was based on those conditions observed on the day(s) the field evaluation was accomplished. In the event that changes in the nature of the property have occurred, or additional relevant information about the property is subsequently discovered, the findings and recommendations contained in this report may not be valid unless these changes and additional relevant information are reviewed and the conclusion of this report is modified and verified in writing.

In as such that no destructive investigation has been performed during the survey, the report may not reveal concealed asbestos-containing materials. Subsequently, additional investigation including construction documents review and/or destructive investigation is recommended as a precaution to prevent accidental exposure when construction or demolition is planned for this facility (especially areas between hardwood flooring and substrates, under ceramic or porcelain tiles, multi-layered sheet vinyl flooring and substrates, within wall or ceiling cavities, etc.).

Please contact the undersigned should there be any questions.

Thank you for the opportunity to be of service.

## ATTACHMENTS:

- Asbestos sampling data sheet and lab analysis report
- Lead waste characterization sample data sheet and lab analysis report
- Project Drawings
- Project Photo File depicting all lead XRF test shot readings

PropertyHealth, Inc. (commercial projects)
AARDVARK Property Hazard Analysis, Co. (residential projects)

Indoor Air Quality & Contaminant Testing in Homes & The Work Place: Allergens, Odors, Asbestos, Lead Surface Coatings, Mold, Bacteria, Illicit Drug Residue, Water Intrusion Assessment, Fire Residue, and more; report preparation, abatement options, solutions, expert testimony, regulatory compliance audits

3300 S. Sepulveda Blvd Suite J23, Los Angeles, CA 90034
21922 Cortina Place, Chatsworth, CA 91311
P) 310-901-3120
F) 310-881-6965
frank@propertyhealthinc.com



An EPA Certfied Lead RRP Firm
An IICRC Certified Firm



Frank Najafi, Principal
ACAC Board Certified Indoor Environmentalist, No. 02185
ACAC Board Certified Environmental Thermography Consultant, No. 1201033
IAQA Certified Microbial Investigator, No. 161613
California DOSH Certified Asbestos Consultant, No. 93-1185
California DPH Certified Lead-Paint Consultant, No. 089
EPA Certified Lead Renovator, No. R-I-18351-10-15894
IICRC Certified in Water Damage Restoration & Applied Microbial Remediation
IICRC Certified in Fire & Smoke Restoration; Odor Control
IICRC Certified in Substrate/Subfloor Inspections
IICRC Certified Mold Removal Specialist





407



Renewed Thru 2016



Renewed Thru 2016









1508 East 33rd Street
Signal Hill, CA 90755
Toll: 888-207-2022
Tel: 562-206-2770
Fax: 562-206-2773

PropertyHealth, Inc./Aardvark Bldg Haz Analysis
3300 S. Sepulveda Blvd. #J23
Los Angeles  CA  90034
Attn.: Frank Najafi

**Report Number**  1625009

| | |
|---|---|
| **Project Number** | |
| **Project Name** | 3568 Motor Ave |
| **Location** | LA, CA 90034 |
| **PO Number** | |
| **WO Number** | |

| | | | | |
|---|---|---|---|---|
| **Date Received** | 07/13/2016 | **Date Sampled** | 07/13/2016 |
| **Date Analyzed** | 07/18/2016 | **Sampled By** | |
| **Date Reported** | 07/18/2016 | **Total Samples** | 38 |

**Method of Analysis**   40 CFR Part 763 Appendix E to Subpart E, EPA Method 600/M4-82-020; updated method 600 R-93/116 Determination of Asbestos in Bulk Building Materials.

| Test Report | | | | | | |
|---|---|---|---|---|---|---|
| Laboratory ID Sample No. | Sample Location Description | Layer No. Layer % | Non-Asbestos Components | (%) | Asbestos Type | (%) |
| 1625009-001 071316-AB-01 | 10313 Tabor- Interior Walls/Ceiling Drywall Joint Compound, White, Homogeneous | LAYER 1 100% | Calcium Carbonate Binder/Filler | 85% 15% | None Detected | |
| | **Asbestos Present:** No | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-002 071316-AB-02 | 10313 Tabor- Interior Walls/Ceiling Drywall Joint Compound, White, Homogeneous | LAYER 1 100% | Gypsum Calcium Carbonate Binder/Filler | 50% 35% 15% | None Detected | |
| | **Asbestos Present:** No | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-003 071316-AB-03 | 10313 Tabor- Interior Walls/Ceiling Drywall Joint Compound, White/Brown,  Homogeneous Note:  Sample appears to be drywall | LAYER 1 100% | Cellulose Fiber Fibrous Glass Gypsum | 25% <1 75% | None Detected | |
| | **Asbestos Present:** No | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-004 071316-AB-04 | 10313 Tabor- Bathroom Ceramic Floor Tile Grout & Underlayment, Gray,  Homogeneous | LAYER 1 100% | Calcium Carbonate Quartz Other Non-Fibrous Material | 25% 45% 30% | None Detected | |
| | **Asbestos Present:** No | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-005 071316-AB-05 | 10313 Tabor- Wall Mirror Mastic, Black,  Homogeneous | LAYER 1 100% | Cellulose Fiber Bituminous Matrix/Filler | 5% 95% | None Detected | |
| | **Asbestos Present:** No | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-006 071316-AB-31 | 10313 Tabor- Floor Concrete Slab under Wood Flooring Mastic, Black,  Homogeneous | LAYER 1 100% | Cellulose Fiber Bituminous Matrix/Filler | 8% 90% | Chrysotile | 2% |
| | **Asbestos Present:** Yes | | Total % Non-Asbestos: | 98.0% | **Total %Asbestos:** | **2.0%** |



1508 East 33rd Street
Signal Hill, CA 90755
Toll: 888-207-2022
Tel: 562-206-2770
Fax: 562-206-2773

PropertyHealth, Inc./Aardvark Bldg Haz Analysis
3300 S. Sepulveda Blvd. #J23
Los Angeles  CA  90034
Attn.: Frank Najafi

**Report Number**  1625009

| | |
|---|---|
| **Date Received** | 07/13/2016 |
| **Date Analyzed** | 07/18/2016 |
| **Date Reported** | 07/18/2016 |

| | |
|---|---|
| **Project Number** | |
| **Project Name** | 3568 Motor Ave |
| **Location** | LA, CA 90034 |
| **PO Number** | |
| **WO Number** | |
| **Date Sampled** | 07/13/2016 |
| **Sampled By** | |
| **Total Samples** | 38 |

**Method of Analysis**   40 CFR Part 763 Appendix E to Subpart E, EPA Method 600/M4-82-020; updated method 600 R-93/116 Determination of Asbestos in Bulk Building Materials.

| Test Report |
|---|

| Laboratory ID Sample No. | Sample Location Description | Layer No. Layer % | Non-Asbestos Components | (%) | Asbestos Type | (%) |
|---|---|---|---|---|---|---|
| 1625009-007 071316-AB-06 | 3570 Motor- Floor Ceramic Floor Tile Grout & Underlayment, Gray,   Homogeneous | LAYER 1 100% | Calcium Carbonate Quartz Other Non-Fibrous Material | 25% 40% 35% | None Detected | |
| | **Asbestos Present: No** | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-008 071316-AB-07 | 3570 Motor- Select Walls Joint Compound, White, Homogeneous Note:  No Drywall Present | LAYER 1 100% | Calcium Carbonate Binder/Filler | 80% 20% | None Detected | |
| | **Asbestos Present: No** | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-009 071316-AB-08 | 3570 Motor- Select Walls Joint Compound, White, Homogeneous Note:  No Drywall Present | LAYER 1 100% | Calcium Carbonate Binder/Filler | 80% 20% | None Detected | |
| | **Asbestos Present: No** | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-010 071316-AB-09A | 3570 Motor- Select Walls Drywall, White/Brown,   Non-homogeneous | LAYER 1 100% | Cellulose Fiber Fibrous Glass Gypsum Mica | 40% <1 60% <1 | None Detected | |
| | **Asbestos Present: No** | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-011 071316-AB-09B | 3570 Motor- Select Walls JC, White,   Homogeneous | LAYER 1 100% | Calcium Carbonate Binder/Filler | 85% 15% | None Detected | |
| | **Asbestos Present: No** | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |



1508 East 33rd Street
Signal Hill, CA 90755
Toll: 888-207-2022
Tel: 562-206-2770
Fax: 562-206-2773

PropertyHealth, Inc./Aardvark Bldg Haz Analysis
3300 S. Sepulveda Blvd. #J23
Los Angeles  CA  90034
Attn.: Frank Najafi

**Report Number**  1625009

| | | | |
|---|---|---|---|
| **Project Number** | | | |
| **Project Name** | 3568 Motor Ave | | |
| **Location** | LA, CA 90034 | | |
| **PO Number** | | | |
| **WO Number** | | | |

| | | | |
|---|---|---|---|
| **Date Received** | 07/13/2016 | **Date Sampled** | 07/13/2016 |
| **Date Analyzed** | 07/18/2016 | **Sampled By** | |
| **Date Reported** | 07/18/2016 | **Total Samples** | 38 |

**Method of Analysis**  40 CFR Part 763 Appendix E to Subpart E, EPA Method 600/M4-82-020; updated method 600 R-93/116 Determination of Asbestos in Bulk Building Materials.

## Test Report

| Laboratory ID Sample No. | Sample Location Description | Layer No. Layer % | Non-Asbestos Components | (%) | Asbestos Type | (%) |
|---|---|---|---|---|---|---|
| 1625009-012 | 3570 Motor- Main Walls & Upper Ceiling on Wood Strip Lathe | | | | | |
| 071316-AB-10 | Plaster & Finish Coat, Green/White/Beige, Non-homogeneous | LAYER 1 100% | Calcium Carbonate Gypsum Quartz Other Non-Fibrous Material | 10% 35% 40% 15% | None Detected | |
| | **Asbestos Present:** No | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-013 | 3570 Motor- Main Walls & Upper Ceiling on Wood Strip Lathe | | | | | |
| 071316-AB-11 | Plaster & Finish Coat, Green/White/Beige,  Non-homogeneous | LAYER 1 100% | Calcium Carbonate Gypsum Quartz Other Non-Fibrous Material | 10% 35% 40% 15% | None Detected | |
| | **Asbestos Present:** No | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-014 | 3570 Motor- Main Walls & Upper Ceiling on Wood Strip Lathe | | | | | |
| 071316-AB-12 | Plaster & Finish Coat, Green/White/Beige,  Non-homogeneous | LAYER 1 100% | Calcium Carbonate Gypsum Quartz Other Non-Fibrous Material | 15% 35% 40% 10% | None Detected | |
| | **Asbestos Present:** No | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-015 | 3570 Motor- Main Walls & Upper Ceiling on Wood Strip Lathe | | | | | |
| 071316-AB-13 | Plaster & Finish Coat, Green/White, Non-homogeneous | LAYER 1 100% | Calcium Carbonate Gypsum Quartz Other Non-Fibrous Material | 25% 30% 25% 20% | None Detected | |
| | **Asbestos Present:** No | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |



1508 East 33rd Street
Signal Hill, CA 90755
Toll: 888-207-2022
Tel: 562-206-2770
Fax: 562-206-2773

PropertyHealth, Inc./Aardvark Bldg Haz Analysis
3300 S. Sepulveda Blvd. #J23
Los Angeles  CA  90034
Attn.: Frank Najafi

**Report Number**  1625009

| | | | | |
|---|---|---|---|---|
| **Date Received** | 07/13/2016 | | **Date Sampled** | 07/13/2016 |
| **Date Analyzed** | 07/18/2016 | | **Sampled By** | |
| **Date Reported** | 07/18/2016 | | **Total Samples** | 38 |

**Project Number**
**Project Name**  3568 Motor Ave
**Location**  LA, CA 90034
**PO Number**
**WO Number**

**Method of Analysis**   40 CFR Part 763 Appendix E to Subpart E, EPA Method 600/M4-82-020; updated method 600 R-93/116 Determination of Asbestos in Bulk Building Materials.

## Test Report

| Laboratory ID Sample No. | Sample Location Description | Layer No. Layer % | Non-Asbestos Components | (%) | Asbestos Type | (%) |
|---|---|---|---|---|---|---|
| 1625009-016 | 3570 Motor- Main Walls & Upper Ceiling on Wood Strip Lathe | | | | | |
| 071316-AB-14 | Plaster & Finish Coat, Green/White/Beige,  Non-homogeneous | LAYER 1 100% | Calcium Carbonate Gypsum Quartz Other Non-Fibrous Material | 10% 35% 40% 15% | None Detected | |
| | **Asbestos Present:** No | | **Total % Non-Asbestos:** | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-017 | 3570 Motor- Interior Ceiling | | | | | |
| 071316-AB-15 | 2x4 Acoustic Ceiling Panels, White/Beige,  Non-homogeneous | LAYER 1 100% | Cellulose Fiber Mineral Wool Perlite Binder/Filler | 35% 25% 30% 10% | None Detected | |
| | **Asbestos Present:** No | | **Total % Non-Asbestos:** | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-018 | 3570 Motor- Exterior Walls | | | | | |
| 071316-AB-16 | Stucco, Beige,  Non-homogeneous | LAYER 1 100% | Jute Fiber Gypsum Quartz Other Non-Fibrous Material | <1% 40% 40% 20% | None Detected | |
| | **Asbestos Present:** No | | **Total % Non-Asbestos:** | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-019 | 3570 Motor- Interior Walls | | | | | |
| 071316-AB-32A | Vinyl Covebase, Gray,  Homogeneous | LAYER 1 100% | Vinyl Binder/ Filler | 100% | None Detected | |
| | **Asbestos Present:** No | | **Total % Non-Asbestos:** | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-020 | 3570 Motor- Interior Walls | | | | | |
| 071316-AB-32B | Adhesive, Yellow,  Homogeneous | LAYER 1 100% | Adhesive Binders/Filler | 100% | None Detected | |
| | **Asbestos Present:** No | | **Total % Non-Asbestos:** | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |



ENVIRONMENTAL
LABORATORIES

1508 East 33rd Street
Signal Hill, CA 90755
Toll: 888-207-2022
Tel: 562-206-2770
Fax: 562-206-2773

PropertyHealth, Inc./Aardvark Bldg Haz Analysis
3300 S. Sepulveda Blvd. #J23
Los Angeles  CA  90034
Attn.: Frank Najafi

**Report Number**  1625009

| | | | |
|---|---|---|---|
| **Date Received** | 07/13/2016 | **Date Sampled** | 07/13/2016 |
| **Date Analyzed** | 07/18/2016 | **Sampled By** | |
| **Date Reported** | 07/18/2016 | **Total Samples** | 38 |

**Project Number**
**Project Name**  3568 Motor Ave
**Location**  LA, CA 90034
**PO Number**
**WO Number**

**Method of Analysis**   40 CFR Part 763 Appendix E to Subpart E, EPA Method 600/M4-82-020; updated method 600 R-93/116
Determination of Asbestos in Bulk Building Materials.

| Test Report | | | | | | |
|---|---|---|---|---|---|---|
| **Laboratory ID Sample No.** | **Sample Location Description** | **Layer No. Layer %** | **Non-Asbestos Components** | **(%)** | **Asbestos Type** | **(%)** |
| 1625009-021 071316-AB-17 | 3568 Motor- Exterior Walls Stucco, Beige,   Non-homogeneous | LAYER 1 100% | Jute Fiber Gypsum Quartz Binder/Filler | <1% 40% 40% 20% | None Detected | |
| | **Asbestos Present:** No | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-022 071316-AB-18 | 3568 Motor- Exterior Walls Stucco, Beige,   Non-homogeneous | LAYER 1 100% | Jute Fiber Gypsum Quartz Binder/Filler | <1% 40% 40% 20% | None Detected | |
| | **Asbestos Present:** No | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-023 071316-AB-19 | 3568 Motor- Interior Floors 12"x12" VFT/Mastic, White,   Non-homogeneous Note:  No separable Mastic present. | LAYER 1 100% | Calcium Carbonate Vinyl Binder/ Filler | 60% 40% | None Detected | |
| | **Asbestos Present:** No | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-024 071316-AB-20A | 3568 Motor- Interior Floors 12"x12" VFT, White,   Homogeneous | LAYER 1 100% | Calcium Carbonate Vinyl Binder/ Filler | 60% 40% | None Detected | |
| | **Asbestos Present:** No | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-025 071316-AB-20B | 3568 Motor- Interior Floors Mastic, Black,   Homogeneous | LAYER 1 100% | Cellulose Fiber Adhesive Binders/Filler | 5% 95% | None Detected | |
| | **Asbestos Present:** No | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-026 071316-AB-21A | 3568 Motor- Interior Floors 12"x12" VFT, White,   Homogeneous | LAYER 1 100% | Calcium Carbonate Vinyl Binder/ Filler | 65% 35% | None Detected | |
| | **Asbestos Present:** No | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |



ENVIRONMENTAL
LABORATORIES

1508 East 33rd Street
Signal Hill, CA 90755
Toll: 888-207-2022
Tel: 562-206-2770
Fax: 562-206-2773

PropertyHealth, Inc./Aardvark Bldg Haz Analysis
3300 S. Sepulveda Blvd. #J23
Los Angeles  CA  90034
Attn.: Frank Najafi

**Report Number** 1625009

| | | | |
|---|---|---|---|
| **Project Number** | | | |
| **Project Name** | 3568 Motor Ave | | |
| **Location** | LA, CA 90034 | | |
| **PO Number** | | | |
| **WO Number** | | | |

| | | | |
|---|---|---|---|
| **Date Received** | 07/13/2016 | **Date Sampled** | 07/13/2016 |
| **Date Analyzed** | 07/18/2016 | **Sampled By** | |
| **Date Reported** | 07/18/2016 | **Total Samples** | 38 |

**Method of Analysis**    40 CFR Part 763 Appendix E to Subpart E, EPA Method 600/M4-82-020; updated method 600 R-93/116
Determination of Asbestos in Bulk Building Materials.

## Test Report

| Laboratory ID Sample No. | Sample Location Description | Layer No. Layer % | Non-Asbestos Components | (%) | Asbestos Type | (%) |
|---|---|---|---|---|---|---|
| 1625009-027 071316-AB-21B | 3568 Motor- Interior Floors Mastic, Black,   Homogeneous | LAYER 1 100% | Adhesive Binders/Filler | 100% | None Detected | |
| | **Asbestos Present:** No | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-028 071316-AB-22 | 3568 Motor- Interior Walls/Ceiling Plaster/FC, Green/White/Beige,   Non-homogeneous | LAYER 1 100% | Calcium Carbonate Gypsum Quartz Other Non-Fibrous Material | 10% 35% 40% 15% | None Detected | |
| | **Asbestos Present:** No | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-029 071316-AB-23 | 3568 Motor- Interior Walls/Ceiling Plaster/FC, Green/White/Beige,   Non-homogeneous | LAYER 1 100% | Calcium Carbonate Gypsum Quartz Other Non-Fibrous Material | 10% 35% 40% 15% | None Detected | |
| | **Asbestos Present:** No | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-030 071316-AB-24A | 3568 Motor- Interior Walls/Ceiling Plaster/FC, Beige,   Non-homogeneous | LAYER 1 100% | Gypsum Quartz Other Non-Fibrous Material | 40% 40% 20% | None Detected | |
| | **Asbestos Present:** No | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-031 071316-AB-24B | 3568 Motor- Interior Walls/Ceiling Button Board, White/Brown,   Non-homogeneous | LAYER 1 100% | Cellulose Fiber Gypsum | 20% 80% | None Detected | |
| | **Asbestos Present:** No | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |



1508 East 33rd Street
Signal Hill, CA 90755
Toll: 888-207-2022
Tel: 562-206-2770
Fax: 562-206-2773

PropertyHealth, Inc./Aardvark Bldg Haz Analysis
3300 S. Sepulveda Blvd. #J23
Los Angeles  CA  90034
Attn.: Frank Najafi

**Report Number**   1625009

| | | | | |
|---|---|---|---|---|
| **Date Received** | 07/13/2016 | | **Date Sampled** | 07/13/2016 |
| **Date Analyzed** | 07/18/2016 | | **Sampled By** | |
| **Date Reported** | 07/18/2016 | | **Total Samples** | 38 |

**Project Number**
**Project Name**   3568 Motor Ave
**Location**   LA, CA 90034
**PO Number**
**WO Number**

**Method of Analysis**   40 CFR Part 763 Appendix E to Subpart E, EPA Method 600/M4-82-020; updated method 600 R-93/116
Determination of Asbestos in Bulk Building Materials.

## Test Report

| Laboratory ID Sample No. | Sample Location Description | Layer No. Layer % | Non-Asbestos Components | (%) | Asbestos Type | (%) |
|---|---|---|---|---|---|---|
| 1625009-032 | 3568 Motor- Roof | | | | | |
| 071316-AB-25 | LAYER 1 All Layer Core Composite - Capsheet, White/Black,  Non-homogeneous | LAYER 1 40% | Synthetic Fiber Fibrous Glass Bituminous Matrix/Filler | 20% 5% 60% | None Detected | |
| | LAYER 2 Felt, Black,  Homogeneous | LAYER 2 10% | Fibrous Glass Bituminous Matrix/Filler | 15% 85% | None Detected | |
| | LAYER 3 Layered Felt/Tar, Black,  Non-homogeneous | LAYER 3 30% | Fibrous Glass Bituminous Matrix/Filler | 25% 75% | None Detected | |
| | LAYER 4 Felt, Black,  Homogeneous | LAYER 4 20% | Cellulose Fiber Bituminous Matrix/Filler | 65% 35% | None Detected | |
| | **Asbestos Present: No** | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-033 | 3568 Motor- Roof | | | | | |
| 071316-AB-26 | LAYER 1 All Layer Core Composite - Capsheet (2 Layers), White/Black,  Non-homogeneous | LAYER 1 50% | Synthetic Fiber Fibrous Glass Bituminous Matrix/Filler Other Non-Fibrous Material | 20% 5% 60% 15% | None Detected | |
| | LAYER 2 Felt, Black,  Homogeneous | LAYER 2 10% | Fibrous Glass Bituminous Matrix/Filler | 15% 85% | None Detected | |
| | LAYER 3 Layered Felt/Tar, Black,  Non-homogeneous | LAYER 3 15% | Fibrous Glass Bituminous Matrix/Filler | 25% 75% | None Detected | |
| | LAYER 4 Composition Roofing, White/Black, Homogeneous | LAYER 4 10% | Fibrous Glass Bituminous Matrix/Filler Other Non-Fibrous Material | 15% 65% 20% | None Detected | |
| | LAYER 5 Felt, Black,  Homogeneous | LAYER 5 15% | Cellulose Fiber Bituminous Matrix/Filler | 65% 35% | None Detected | |
| | **Asbestos Present: No** | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |



1508 East 33rd Street
Signal Hill, CA 90755
Toll: 888-207-2022
Tel: 562-206-2770
Fax: 562-206-2773

PropertyHealth, Inc./Aardvark Bldg Haz Analysis
3300 S. Sepulveda Blvd. #J23
Los Angeles  CA  90034
Attn.: Frank Najafi

**Report Number**  1625009

| | | | |
|---|---|---|---|
| **Date Received** | 07/13/2016 | **Date Sampled** | 07/13/2016 |
| **Date Analyzed** | 07/18/2016 | **Sampled By** | |
| **Date Reported** | 07/18/2016 | **Total Samples** | 38 |

**Project Number**
**Project Name**     3568 Motor Ave
**Location**          LA, CA 90034
**PO Number**
**WO Number**

**Method of Analysis**   40 CFR Part 763 Appendix E to Subpart E, EPA Method 600/M4-82-020; updated method 600 R-93/116 Determination of Asbestos in Bulk Building Materials.

## Test Report

| Laboratory ID Sample No. | Sample Location Description | Layer No. Layer % | Non-Asbestos Components | (%) | Asbestos Type | (%) |
|---|---|---|---|---|---|---|
| 1625009-034 071316-AB-27 | 3568 Motor- Roof | | | | | |
| | LAYER 1 All Layer Core Composite - Capsheet, White/Black,  Non-homogeneous | LAYER 1 40% | Synthetic Fiber Fibrous Glass Bituminous Matrix/Filler | 20% 5% 60% | None Detected | |
| | LAYER 2 Felt, Black,  Homogeneous | LAYER 2 15% | Fibrous Glass Bituminous Matrix/Filler | 15% 85% | None Detected | |
| | LAYER 3 Layered Felt/Tar, Black,  Non-homogeneous | LAYER 3 25% | Fibrous Glass Bituminous Matrix/Filler | 25% 75% | None Detected | |
| | LAYER 4 Felt, Black,  Homogeneous | LAYER 4 20% | Cellulose Fiber Bituminous Matrix/Filler | 65% 35% | None Detected | |
| | **Asbestos Present:** No | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-035 071316-AB-28 | 3568 Motor- Wall Seam | | | | | |
| | Mastics, Black,  Homogeneous | LAYER 1 100% | Cellulose Fiber Bituminous Matrix/Filler | 5% 95% | None Detected | |
| | **Asbestos Present:** No | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-036 071316-AB-29 | 3568 Motor- Around Drains | | | | | |
| | Mastics, Black,  Homogeneous | LAYER 1 100% | Bituminous Matrix/Filler | 95% | Chrysotile | 5% |
| | **Asbestos Present:** Yes | | Total % Non-Asbestos: | 95.0% | **Total %Asbestos:** | **5.0%** |
| 1625009-037 071316-AB-30 | 3568 Motor- AC Equipment | | | | | |
| | Mastics, Black,  Homogeneous | LAYER 1 100% | Cellulose Fiber Bituminous Matrix/Filler | 10% 90% | None Detected | |
| | **Asbestos Present:** No | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |
| 1625009-038 071316-AB-33 | 3568 Motor- Roof | | | | | |
| | Penetration Mastic, Black, Homogeneous | LAYER 1 100% | Bituminous Material | 100% | None Detected | |
| | **Asbestos Present:** No | | Total % Non-Asbestos: | 100.0% | **Total %Asbestos:** | **No Asbestos Detected** |



1508 East 33rd Street
Signal Hill, CA 90755
Toll: 888-207-2022
Tel: 562-206-2770
Fax: 562-206-2773

PropertyHealth, Inc./Aardvark Bldg Haz Analysis
3300 S. Sepulveda Blvd. #J23
Los Angeles  CA  90034
Attn.: Frank Najafi

**Report Number**  1625009

| | | | |
|---|---|---|---|
| **Date Received** | 07/13/2016 | **Date Sampled** | 07/13/2016 |
| **Date Analyzed** | 07/18/2016 | **Sampled By** | |
| **Date Reported** | 07/18/2016 | **Total Samples** | 38 |

**Project Number**

**Project Name**  3568 Motor Ave

**Location**  LA, CA 90034

**PO Number**

**WO Number**

**Method of Analysis**   40 CFR Part 763 Appendix E to Subpart E, EPA Method 600/M4-82-020; updated method 600 R-93/116
Determination of Asbestos in Bulk Building Materials.

## Test Report

| Laboratory ID Sample No. | Sample Location Description | Layer No. Layer % | Non-Asbestos Components | (%) | Asbestos Type | (%) |
|---|---|---|---|---|---|---|

Method Detection Limit: Less than one percent (<1%). Asbestos content has been determined using calibrated visual estimation (CVES). Samples tested were received in acceptable condition unless otherwise stated. Test report relates only to items tested. Due to PLM limitations, results on samples with None Detected or samples with low asbestos concentrations may not be reliable and further analysis such as TEM is recommended to confirm PLM results. This report shall not be reproduced except in full without the written approval of this laboratory. This report may not be used by the customer to claim product certification, endorsement, or approval by NIST/NVLAP or any agency of the government. Samples shall be disposed according to local, state and federal laws, 30 days after results are reported.

**Analyst -**  Fred Chappelear       **Approved Signatory**  Cristina E. Tabatt

**NVLAP**®
Lab Code 500044-0

1625009     Page 1 of 4

## CHAIN OF CUSTODY

| Deliver to: | **Lab Name:** | AQ | | | | | |
|---|---|---|---|---|---|---|---|
| **Bill to:** | PropertyHealth, Inc. dba Aardvark Building Hazard Analysis | | | | | | |
| **Contact:** | Frank Najafi | | | ❑ **Email Results to:** | propertyhealth@gmail.com | | |
| **Address:** | 21922 Cortina Place | | | ❑ **Email Results to:** | | | |
| **City & State:** | Chatsworth, CA | **Zip** | 91311 | ❑ **Email Results to:** | | | |
| **Phone:** | 310-901-3102 | | | *DO NOT MAIL OR FAX THE RESULTS!* | | | |

**PropertyHealth / Aardvark Project #:**

**Project Name / Address:** 3568 Motor Ave LA, CA 90034

### TURNAROUND TIME

| ❑ Same Day ❑ 3-4 hours ❑ 6-8 hours | ❑ 24 Hours | ❑ 48 Hours | ☒ 72 Hours | ❑ 5 Days | ❑ 1 week | ❑ 2 week |
|---|---|---|---|---|---|---|

### SAMPLE MATRIX

| ❑ Air | ☒ Bulk | ❑ Soil | ❑ Wipe | ❑ Micro-Vac | ❑ Water | ❑ Swab | ❑ Chips | ❑ Tape-Lift |
|---|---|---|---|---|---|---|---|---|

## ASBESTOS ANALYSIS

**PCM - Air**
☐ NIOSH 7400 (A)
☐ OSHA w/TWA

**TEM AIR**
☐ AHERA 40 CFR, Part 763 Subpart E
☐ NIOSH 7402 Issue 2
☐ EPA Level II

**PLM – Bulk or Dust**
☑ EPA 600/R-93/116 bulk
☐ EPA 600/R-93/116 dust wipe Qualitative
☐ EPA Point Count (1,000 Points)
☐ EPA Point Count (1,000 Points) Gravimetric Reduction

**SOILS**
☐ EPA 600/R-93/116 bulk

**TEM BULK or Dust or Wipe**
☐ Bulk Chatfield SOP-1988-02
☐ Microvac Dust ASTM D 5755 (structure/cm2)
☐ Microvac Dust ASTM D 5756 (mass/cm2)
☐ TEM Wipe

## LEAD ANALYSIS

**Flame Atomic Absorption**
☐ Wipe, SW846-7420
☐ Drinking Water EPA 200.9
☐ Soil, SW846-7420
☐ Air, NIOSH 7082
☐ Chips, SW846-7420

**Waste Characterization**
☐ TTLC LEAD
☐ TCLP LEAD
☐ STLC LEAD

**Graphite Furnace Atomic Absorption**
☐ Air, NIOSH 7105
☐ Wastewater, SW846-7421
☐ Soil, SW846-7421
☐ Drinking Water, EPA 239.2

## OTHER ANALYSIS

☐ Indoor Fire Smoke Soot Bi-Products and Particulates Level IV including all elemental analysis and carbon black with pH by PLM, RLM, TEM, EDX, Electron Microscopy by ASTM D3849, ASTM D6602 & pH - Modified ASTM D4972
☐ Illicit Drugs: Methamphetamine residue by LC/MS
☐ PCB's

## MICROBIAL ANALYSIS

**Air Samples**
☐ Mold spore trap – total spore – Zefon Air-O-Cell
☐ Mold & Fungi by Agar Plate count & id
☐ Bacterial Count and Gram Stain
☐ Bacterial Count and Identification

**Wipe and Bulk Samples**
☐ Mold & Fungi – Direct Examination
☐ Mold & Fungi – (Culture follow up to direct examination if necessary)
☐ Mold & Fungi – Culture (Count only)
☐ Bacterial Count & Gram Stain
☐ Bacterial Count & Identification
   (3 most prominent types)

☐ Sewage Contamination in Buildings (Modified Total Coliform, Fecal Coliform, E.Coli, and Fecal Streptococcus)
☐ Coliform/Bacteria/E-Coli Presence/Absence

| Sample # (S) | | 01 | to | 33 | | TOTAL # of SAMPLE containers | 33 |
|---|---|---|---|---|---|---|---|
| **Relinquished:** | | | | **Date:** | 7/13/16 | **Time:** | |
| **Received:** | | | | **Date:** | 7/13/16 | **Time:** | 1605 |

1625009

page 2 of 4

**PropertyHealth, Inc. /**
**Aardvark Project #:**

**Project Name / Address:** 3568 Motor Ave LA 900 34

| SAMPLE NUMBER | SAMPLE & MATERIAL LOCATIONS, DESCRIPTION, CONDITION | QUANTITY |
|---|---|---|
| | 10313 Tabor | |
| 071316-AB-01 | Interior walls/ceiling          Drywall | Joint compound |
| 02 | " " " " | " |
| 03 | " " " " | " |
| 04 | Bathroom          ceramic floor tile grout & underlayment | |
| 05 | wall          mirror mastic | |
| 31 | floor          black mastic on concrete slab under wood floor | |
| | 3570 Motor | |
| 06 | floor          ceramic floor tile grout & underlayment | |
| 07 | Select walls          Drywall & JC | |
| 08 | " | |
| 09 | " | |
| 10 | Main walls & upper ceiling          Plaster & finish coat on wood lathe | |
| 11 | " | |
| 12 | " | |
| 13 | " | |
| 14 | " | |

| | | | | |
|---|---|---|---|---|
| **Relinquished:** | | **Date:** 7/13/16 | **Time:** | |
| **Received:** | | **Date:** 7/13/16 | **Time:** 1605 | |
| **Relinquished:** | | **Date:** | **Time:** | |
| **Received:** | | **Date:** | **Time:** | |
| **Relinquished:** | | **Date:** | **Time:** | |
| **Received:** | | **Date:** | **Time:** | |

**419**

1625009          Page 3 of 4

**PropertyHealth, Inc. /**
**Aardvark Project #:**

**Project Name / Address:** 3568 Motor Ave
LA 90034

| SAMPLE NUMBER | SAMPLE & MATERIAL LOCATIONS, DESCRIPTION, CONDITION | QUANTITY |
|---|---|---|
| | 3570 Motor Ave | |
| 071316-AB-15 ✓ | Interior Ceiling | 2x4 Acoustic Ceiling panels |
| | 16 ✓ Exterior walls | stucco |
| | 32 interior walls | vinyl cove base & adhesive |
| | 3568 Motor Ave | |
| | 17 ✓ Exterior walls | stucco |
| | 18 ✓ " | " |
| | 19 ✓ Interior floors | 12x12" whole VFT/black mastic |
| | 20 ✓ | |
| | 21 ✓ | |
| | 22 ✓ Interior walls/ceiling | plaster/FC |
| | 23 ✓ | |
| | 24 ✓ | |
| | 25 ✓ Roof | all layer core composite |
| | 26 ✓ | |
| | 27 ✓ | |
| ✓ | 28 | mastics an wall seam |
| ✓ | 29 | mastic around drain |
| ✓ | 30 | mastics on AC equipment |

| | | | | | |
|---|---|---|---|---|---|
| **Relinquished:** | | Date: | 7/13/16 | Time: | |
| **Received:** | | Date: | 7/13/16 | Time: | 1605 |
| **Relinquished:** | | Date: | | Time: | |
| **Received:** | | Date: | | Time: | |
| **Relinquished:** | | Date: | | Time: | |
| **Received:** | | Date: | | Time: | |

**420**

1625009   Page 4 of 4

**PropertyHealth, Inc. /**
**Aardvark Project #:**

**Project Name / Address:**

3568   Moter Ave LA 90034

| SAMPLE NUMBER | SAMPLE & MATERIAL LOCATIONS, DESCRIPTION, CONDITION | | QUANTITY |
|---|---|---|---|
| 071316-AB-33 | Roof | gray penetration mastics | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Date: | Time: |
|---|---|---|---|
| **Relinquished:** | | 7/13/16 | |
| **Received:** | | 7/13/16 | 1605 |
| **Relinquished:** | | | |
| **Received:** | | | |
| **Relinquished:** | | | |
| **Received:** | | | |

Certificate of Analysis
**Lead - TTLC**
**EPA Method 3050B/7000A**



tel – 714-899-8900
free – 888-743-0998
fax – 714-899-7098
www.patriotlab.com
1041 S. Placentia Avenue, Fullerton, CA 92831

Property Health, Inc.
Attn: Frank Najafi
21922 Cortina Place,
Chatsworth, CA 91311

| | |
|---|---|
| Report Number: | 618905 |
| Project Number: | |
| Project Name: | |
| Project Location: | 3568 Motor Ave. |
| | Los Angeles, CA 90034 |

| | | | |
|---|---|---|---|
| Date Collected: | 7/15/2016 | Collected By: | |
| Date Received: | 7/18/2016 | Claim Number: | |
| Date Analyzed: | 7/19/2016 | PO Number: | |
| Date Reported: | 7/19/2016 | Number of Samples: | 3 |

| Lab/Client ID | Location | Material Description | Result (mg/kg) |
|---|---|---|---|
| 618905-001
071316-LWC-01 | Painted Wood | Type 1 | <15 |
| 618905-002
071316-LWC-01 | Painted Wood | Type 2 | 12 |
| 618905-003
071316-LWC-01 | Painted Wood | Type 3 | 17 |

Alyzza Cabrera - Analyst                    Ian Reyes - Approved By

Reporting Limit: 20ug; Detection Limit: 6.3ug. Condition of samples as received is fair unless otherwise noted.  The results reported pertain only to the items tested.  Test data are accurate to two significant figures.  Data have not been corrected with instrument or process blanks.  Unless otherwise noted, the reported test results have passed necessary quality control requirements. This report was issued by a DOHS ELAP (Lab No.2540) accredited laboratory and may not be reproduced without the expressed written consent of Patriot Environmental Laboratory Services, Inc. This report must not be used to claim product certification, approval or endorsement by DOHS ELAP or any government agency.

618905    **CHAIN OF CUSTODY**    7/19 @ 0800

| Deliver to: | Lab Name: | Padriot | | |
|---|---|---|---|---|
| Bill to: | PropertyHealth, Inc. dba Aardvark Building Hazard Analysis | | | |
| Contact: | Frank Najafi | | ☐ Email Results to: | propertyhealth@gmail.com |
| Address: | 21922 Cortina Place | | ☐ Email Results to: | |
| City & State: | Chatsworth, CA | Zip 91311 | ☐ Email Results to: | |
| Phone: | 310-901-3102 | | *DO NOT MAIL OR FAX THE RESULTS!* | |

PropertyHealth /
Aardvark Project #:

**Project Name / Address:** 3568 Motor Ave
Los Angeles, CA 9003?

**TURNAROUND TIME**

| ☐ Same Day | ☐ 3-4 hours | ☐ 6-8 hours | ☒ 24 Hours | ☐ 48 Hours | ☐ 72 Hours | ☐ 5 Days | ☐ 1 week | ☐ 2 week |
|---|---|---|---|---|---|---|---|---|

**SAMPLE MATRIX**

| ☐ Air | ☒ Bulk | ☐ Soil | ☐ Wipe | ☐ Micro-Vac | ☐ Water | ☐ Swab | ☐ Chips | ☐ Tape-Lift |
|---|---|---|---|---|---|---|---|---|

### ASBESTOS ANALYSIS

**PCM - Air**
☐ NIOSH 7400 (A)
☐ OSHA w/TWA

**TEM AIR**
☐ AHERA 40 CFR, Part 763 Subpart E
☐ NIOSH 7402 Issue 2
☐ EPA Level II

**PLM – Bulk or Dust**
☐ EPA 600/R-93/116 bulk
☐ EPA 600/R-93/116 dust wipe Qualitative
☐ EPA Point Count (1,000 Points)
☐ EPA Point Count (1,000 Points) Gravimetric Reduction

**SOILS**
☐ EPA 600/R-93/116 bulk

**TEM BULK or Dust or Wipe**
☐ Bulk Chatfield SOP-1988-02
☐ Microvac Dust ASTM D 5755 (structure/cm2)
☐ Microvac Dust ASTM D 5756 (mass/cm2)
☐ TEM Wipe

### LEAD ANALYSIS

**Flame Atomic Absorption**
☐ Wipe, SW846-7420
☐ Drinking Water EPA 200-9
☐ Soil, SW846-7420
☐ Air, NIOSH 7082
☐ Chips, SW846-7420

**Waste Characterization**
☒ TTLC LEAD
☐ TCLP LEAD
☐ STLC LEAD

**Graphite Furnace Atomic Absorption**
☐ Air, NIOSH 7105
☐ Wastewater, SW846-7421
☐ Soil, SW846-7421
☐ Drinking Water, EPA 239.2

### OTHER ANALYSIS

☐ Indoor Fire Smoke Soot Bi-Products and Particulates Level IV including all elemental analysis and carbon black with pH by PLM, RLM, TEM, EDX, Electron Microscopy by ASTM D3849, ASTM D8602 & pH - Modified ASTM C4972
☐ Illicit Drugs: Methamphetamine residue by LC/MS
☐ PCB's

### MICROBIAL ANALYSIS

**Air Samples**
☐ Mold spore trap – total spore – Zefon Air-O-Cell
☐ Mold & Fungi by Agar Plate count & id
☐ Bacterial Count and Gram Stain
☐ Bacterial Count and Identification

**Wipe and Bulk Samples**
☐ Mold & Fungi – Direct Examination
☐ Mold & Fungi – (Culture follow up to direct examination if necessary)
☐ Mold & Fungi – Culture (Count only)
☐ Bacterial Count & Gram Stain
☐ Bacterial Count & Identification
   (3 most prominent types)

☐ Sewage Contamination in Buildings (Modified Total Coliform, Fecal Coliform, E.Coli, and Fecal Streptococcus)
☐ Coliform/Bacteria/E-Coli Presence/Absence

071316 - LWC - 01    Painted wood type #1
         - 02         "         "   type #2
         - 03         "         "   type #3

| Sample # (S) | | 01 | to | - 3 | TOTAL # of SAMPLE containers | 3 |
|---|---|---|---|---|---|---|
| Relinquished: | | | | Date: 7/15/16 | Time: | |
| Received: | | | | Date: 7-18-16 | Time: 0800 | |



3568 Motor Ave

Location of confirmed asbestos containing material



7/13/16  N

3568 Motor Ave Los Angeles CA 90034

ROOF

asbestos roof mastic applied to wall separation seam on roof 73 linear feet and 6" wide = 36.5 square feet plus 25 other asbestos roof patch/penetration mastics spots scattered at base of pipes, equipment, vents, around drains, etc.

Asbestos

= transite Exhaust flue pipes

All dimensions are interior wall to wall

NOT TO SCALE - PROPERTYHEALTH, INC. / AARDVARK

**425**

Location of confirmed asbestos containing material



650 square feet of asbetsos black mastic on concrete slab under wood and ceramic flooring

All dimensions are interior wall to wall

NOT TO SCALE - PROPERTYHEALTH, INC. / AARDVARK

Location of confirmed lead-based paint (LBP) in poor condition requiring stabilization

7/13/16   N

3569 Motor Ave Los Angeles CA 90034

LBP poor condition 1 sq.ft. exterior wood window

LBP poor condition on interior/exterior wood door and window frame

8' 03"

57'-4"    8'-3"

FOOD PREP

Freezer

53'02"

Market    3568 Motor

41'05"

5'-1" Bath

10313 Tabor

Dance Studio

31'-03"

19'02

3510 Motor

Laundromat

LBP in poor condition at base of select interior columns/posts total 6

44'-6"    19'-1"

LBP in poor condition at base of a wood doors, 4 door frames, and a window

All dimensions are interior wall to wall

NOT TO SCALE - PROPERTYHEALTH, INC. / AARDVARK

427



3568- exterior east non LBP wood electrical equipment room (1).JPG



3568- exterior east non LBP wood electrical equipment room (2).JPG

**428**



3568- exterior non asbetsos or LBP stucco wall finishes (1).JPG



3568- exterior non asbetsos or LBP stucco wall finishes (2).JPG



3568- exterior non asbetsos or LBP stucco wall finishes (3).JPG



3568- exterior non asbetsos or LBP stucco wall finishes (4).JPG



3568- exterior non asbetsos or LBP stucco wall finishes (5).JPG



3568- exterior non asbetsos or LBP stucco wall finishes (6).JPG



3568- exterior non asbetsos or LBP stucco wall finishes (7).JPG



3568- exterior non asbetsos or LBP stucco wall finishes and both color coats (1).JPG



3568- exterior non asbetsos or LBP stucco wall finishes and both color coats (2).JPG



3568- exterior non asbetsos or LBP stucco wall finishes and both color coats (3).JPG



3568- exterior non asbetsos or LBP stucco wall finishes and both color coats (4).JPG



3568- exterior non asbetsos or lead stucco walls and soffits (4).JPG



3568- exterior non asbetsos or lead stucco walls and soffits (5).JPG



3568- exterior non asbetsos or lead stucco walls and soffits (6).JPG

**435**



3568- exterior non asbetsos or lead stucco walls and soffits (7).JPG



3568- exterior non-LBP yellow metal parking poles, gate, blue parking stripes (1).JPG



3568- exterior non-LBP yellow metal parking poles, gate, blue parking stripes (2).JPG



3568- exterior non-LBP yellow metal parking poles, gate, blue parking stripes (3).JPG



3568- exterior non-LBP yellow metal parking poles, gate, blue parking stripes (4).JPG



3568- exterior non-LBP yellow metal parking poles, gate, blue parking stripes (5).JPG



3568- exterior north LBP coated wood window components under stucco - poor condition (1).JPG



3568- exterior north LBP coated wood window components under stucco - poor condition (2).JPG



3568- exterior north LBP coated wood window components under stucco - poor condition (3).JPG



3568- exterior north LBP coated wood window components under stucco - poor condition (4).JPG



3568- exterior north LBP coated wood window components under stucco - poor condition (5).JPG



3568- exterior north side non asbetsos or LBP stucco walls (1).JPG



3568- exterior north side non asbetsos or LBP stucco walls (2).JPG



3568- exterior north side non asbetsos or LBP stucco walls (3).JPG



3568- exterior north side non asbetsos or LBP stucco walls (4).JPG



3568- exterior north side non asbetsos or LBP stucco walls (5).JPG



3568- exterior parking non-LBP yellow bollards and white parking stripes (1).JPG



3568- exterior parking non-LBP yellow bollards and white parking stripes (2).JPG



3568- exterior parking non-LBP yellow bollards and white parking stripes (3).JPG



3568- exterior south LBP wood window components (1).JPG

445



3568- exterior south LBP wood window components (2).JPG



3568- exterior south side LBP coated original wood window components.JPG



3568- exterior south side non LBP wood and metal doors and frames (4).JPG



3568- exterior south side non LBP wood and metal doors and frames (5).JPG



3568- exterior south side non LBP wood and metal doors and frames (6).JPG



3568- exterior south side non LBP wood and metal doors and frames (7).JPG



3568- exterior west LBP coated original wood trims and door and window components poor condition (1).JPG



3568- exterior west LBP coated original wood trims and door and window components poor condition (2).JPG



3568- exterior west LBP coated original wood trims and door and window components poor condition (3).JPG



3568- exterior west LBP coated original wood trims and door and window components poor condition (4).JPG



3568- exterior west LBP coated original wood trims and door and window components poor condition (5).JPG



3568- exterior west LBP coated original wood trims and door and window components poor condition (6).JPG



3568- exterior west LBP coated original wood trims and door and window components poor condition (7).JPG



3568- exterior west LBP coated original wood trims and door and window components poor condition (8).JPG



3568- exterior west LBP coated original wood trims and door and window components poor condition (9).JPG



3568- exterior west LBP coated original wood trims and door and window components poor condition (10).JPG

**453**



3568- exterior west LBP coated original wood trims and door and window components poor condition (11).JPG



3568- exterior west LBP coated original wood trims and door and window components poor condition (12).JPG



3568- exterior west LBP coated original wood trims and door and window components poor condition (13).JPG



3568- exterior west LBP coated original wood trims and door and window components poor condition (14).JPG



3568- exterior west LBP coated original wood trims and door and window components poor condition (15).JPG



3568- exterior west side LBP in poor condition wood trims, window and door components (1).JPG



3568- exterior west side LBP in poor condition wood trims, window and door components (2).JPG



3568- exterior west side LBP in poor condition wood trims, window and door components (3).JPG



3568- exterior west side LBP in poor condition wood trims, window and door components (4).JPG



3568- exterior west side LBP in poor condition wood trims, window and door components (5).JPG

**458**



3568- exterior west side LBP in poor condition wood trims, window and door components (6).JPG



3568- exterior west side LBP in poor condition wood trims, window and door components (7).JPG



3568- exterior west side LBP window frame in poor condition.JPG



3568- grocery store interior rear all non-lead glazed ceramic wall and floor tiles (1).JPG

**460**



3568- grocery store interior rear all non-lead glazed ceramic wall and floor tiles (2).JPG



3568- grocery store interior rear all non-lead glazed ceramic wall and floor tiles (3).JPG



3568- grocery store interior rear all non-lead glazed ceramic wall and floor tiles (4).JPG



3568- grocery store interior rear all non-lead glazed ceramic wall and floor tiles (5).JPG



3568- grocery store interior rear all non-lead glazed ceramic wall and floor tiles (6).JPG



3568- grocery store interior rear all non-lead glazed ceramic wall and floor tiles (7).JPG



3568- grocery store LBP coated concrete and wood posts, columns, crownmoldings, upper wall wood trims, window components - poor condition  (8).JPG



3568- grocery store LBP coated concrete and wood posts, columns, crownmoldings, upper wall wood trims, window components - poor condition  (9).JPG



3568- grocery store LBP coated concrete and wood posts, columns, crownmoldings, upper wall wood trims, window components - poor condition  (10).JPG



3568- grocery store LBP coated concrete and wood posts, columns, crownmoldings, upper wall wood trims, window components - poor condition  (11).JPG



3568- grocery store LBP coated concrete and wood posts, columns, crownmoldings, upper wall wood trims, window components - poor condition  (12).JPG



3568- grocery store LBP coated concrete and wood posts, columns, crownmoldings, upper wall wood trims, window components - poor condition  (13).JPG



3568- grocery store LBP coated concrete and wood posts, columns, crownmoldings, upper wall wood trims, window components - poor condition  (14).JPG



3568- grocery store LBP coated concrete and wood posts, columns, crownmoldings, upper wall wood trims, window components - poor condition  (15).JPG



3568- grocery store LBP coated concrete and wood posts, columns, crownmoldings, upper wall wood trims, window components - poor condition (1).JPG



3568- grocery store LBP coated concrete and wood posts, columns, crownmoldings, upper wall wood trims, window components - poor condition (2).JPG



3568- grocery store LBP coated concrete and wood posts, columns, crownmoldings, upper wall wood trims, window components - poor condition (3).JPG



3568- grocery store LBP coated concrete and wood posts, columns, crownmoldings, upper wall wood trims, window components - poor condition (4).JPG



3568- grocery store LBP coated concrete and wood posts, columns, crownmoldings, upper wall wood trims, window components - poor condition (5).JPG



3568- grocery store LBP coated concrete and wood posts, columns, crownmoldings, upper wall wood trims, window components - poor condition (6).JPG



3568- grocery store LBP coated concrete and wood posts, columns, crownmoldings, upper wall wood trims, window components - poor condition (7).JPG



3568- grocery store LBP coated concrete and wood posts, columns, crownmoldings, upper wall wood trims, window components - poor condition (8).JPG



3568- grocery store LBP coated concrete and wood posts, columns, crownmoldings, upper wall wood trims, window components - poor condition (9).JPG



3568- grocery store LBP coated concrete and wood posts, columns, crownmoldings, upper wall wood trims, window components - poor condition (10).JPG



3568- grocery store LBP coated concrete and wood posts, columns, crownmoldings, upper wall wood trims, window components - poor condition (11).JPG



3568- grocery store LBP coated concrete and wood posts, columns, crownmoldings, upper wall wood trims, window components - poor condition (12).JPG



3568- grocery store LBP coated concrete and wood posts, columns, crownmoldings, upper wall wood trims, window components - poor condition (13).JPG



3568- interior grocery store all non-LBP plaster walls (1).JPG

**474**



3568- interior grocery store all non-LBP plaster walls (2).JPG



3568- interior grocery store all non-LBP plaster walls (3).JPG



3568- interior grocery store non asbestos or LBP plaster ceiling.JPG



3568- interior grocery store non asbetsos vinyl floor tiles and black mastic on concrete slab (1).JPG



3568- interior grocery store non asbetsos vinyl floor tiles and black mastic on concrete slab (2).JPG



3568- interior grocery store rear all LBP coated wood door windows frames, trims, beams, etc (1).JPG



3568- interior grocery store rear all LBP coated wood door windows frames, trims, beams, etc (2).JPG



3568- interior grocery store rear all LBP coated wood door windows frames, trims, beams, etc (3).JPG



3568- interior grocery store rear all LBP coated wood door windows frames, trims, beams, etc (4).JPG



3568- interior grocery store rear all LBP coated wood door windows frames, trims, beams, etc (5).JPG

**479**



3568- interior grocery store rear all LBP coated wood door windows frames, trims, beams, etc (6).JPG



3568- interior grocery store rear all LBP coated wood door windows frames, trims, beams, etc (7).JPG



3568- interior grocery store rear all LBP coated wood door windows frames, trims, beams, etc (8).JPG



3568- interior grocery store rear all LBP coated wood door windows frames, trims, beams, etc (9).JPG



3568- interior grocery store rear all LBP coated wood door windows frames, trims, beams, etc (10).JPG



3568- interior grocery store rear all LBP coated wood door windows frames, trims, beams, etc (11).JPG



3568- interior grocery store rear all LBP coated wood door windows frames, trims, beams, etc (12).JPG



3568- interior grocery store rear all LBP coated wood door windows frames, trims, beams, etc (13).JPG



3568- interior grocery store rear all LBP coated wood door windows frames, trims, beams, etc (14).JPG



3568- interior grocery store rear all LBP coated wood door windows frames, trims, beams, etc (15).JPG



3568- interior grocery store rear storeage no suspect asbestos or lead (1).JPG



3568- interior grocery store rear storeage no suspect asbestos or lead (2).JPG



3568- interior grocery store rear storeage no suspect asbestos or lead (3).JPG



3568- interior grocery store refrigerator no Transite panels and non-lead glazed ceramic floor tiles (1).JPG

486



3568- interior grocery store refrigerator no Transite panels and non-lead glazed ceramic floor tiles (2).JPG



3568- interior grocery store refrigerator no Transite panels and non-lead glazed ceramic floor tiles (3).JPG



3568- interior grocery store refrigerator no Transite panels and non-lead glazed ceramic floor tiles (4).JPG



3568- interior grocery store refrigerator no Transite panels and non-lead glazed ceramic floor tiles (5).JPG



3568- interior grocery store refrigerator no Transite panels and non-lead glazed ceramic floor tiles (6).JPG



3568- interior rear grocery store LBP coated wood trims under stucco (1).JPG



3568- interior rear grocery store LBP coated wood trims under stucco (2).JPG



3568- interior rear grocery store LBP coated wood trims under stucco (3).JPG



3568- interior rear grocery store LBP coated wood trims under stucco (4).JPG



3568- interior rear grocery store LBP coated wood trims under stucco (5).JPG



3568- interior rear grocery store non-LBP green paint on concrete slab (1).JPG



3568- interior rear grocery store non-LBP green paint on concrete slab (2).JPG



3568- interior rear grocery store non-LBP green paint on concrete slab (3).JPG



3568- interior rear grocery store non-LBP green paint on concrete slab (4).JPG



3568- interior rear grocery story LBP coated wood door frames in poor condition (1).JPG



3568- interior rear grocery story LBP coated wood door frames in poor condition (2).JPG



3568- laundry ceiling plenum non asbestos or LBP original plaster walls and ceilings (1).JPG



3568- laundry ceiling plenum non asbestos or LBP original plaster walls and ceilings (2).JPG



3568- laundry ceiling plenum non asbestos or LBP original plaster walls and ceilings (3).JPG



3568- laundry ceiling plenum non asbestos or LBP original plaster walls and ceilings (4).JPG



3568- laundry main entry original LBP coated wood columns and soffit deck blue and green under stucco and drywall (1).JPG



3568- laundry main entry original LBP coated wood columns and soffit deck blue and green under stucco and drywall (2).JPG



3568- laundry main entry original LBP coated wood columns and soffit deck blue and green under stucco and drywall (3).JPG



3568- laundry plenum LBP original wood crown moldings and trims at ceiling level (1).JPG



3568- laundry plenum LBP original wood crown moldings and trims at ceiling level (2).JPG



3568- laundry plenum LBP original wood crown moldings and trims at ceiling level (3).JPG



3568- laundry plenum LBP original wood crown moldings and trims at ceiling level (4).JPG



3568- laundry plenum LBP original wood crown moldings and trims at ceiling level (5).JPG

**500**



3568- laundry plenum LBP original wood crown moldings and trims at ceiling level (6).JPG



3568- laundry plenum LBP original wood crown moldings and trims at ceiling level (7).JPG



3568- laundry plenum LBP original wood crown moldings and trims at ceiling level (8).JPG



3568- laundry plenum LBP original wood crown moldings and trims at ceiling level (9).JPG

**502**



3568-dance studio non asbestos walls and ceilings.JPG



3568-dance studio non LBP surface coatings floors, walls, ceilings, doors, frames. etc (1).JPG



3568-dance studio non LBP surface coatings floors, walls, ceilings, doors, frames. etc (2).JPG



3568-dance studio non LBP surface coatings floors, walls, ceilings, doors, frames. etc (3).JPG



3568-dance studio non LBP surface coatings floors, walls, ceilings, doors, frames. etc (4).JPG



3568-dance studio non LBP surface coatings floors, walls, ceilings, doors, frames. etc (5).JPG



3568-dance studio non LBP surface coatings floors, walls, ceilings, doors, frames. etc (6).JPG



3568-dance studio non LBP surface coatings floors, walls, ceilings, doors, frames. etc (7).JPG

**506**



3568-dance studio non LBP surface coatings floors, walls, ceilings, doors, frames. etc (8).JPG



3568-dance studio non LBP surface coatings floors, walls, ceilings, doors, frames. etc (9).JPG



3568-dance studio non LBP surface coatings floors, walls, ceilings, doors, frames. etc (10).JPG



3568-dance studio non LBP surface coatings floors, walls, ceilings, doors, frames. etc (11).JPG



3568-dance studio non LBP surface coatings floors, walls, ceilings, doors, frames. etc (12).JPG



3568-dance studio non LBP surface coatings floors, walls, ceilings, doors, frames. etc (13).JPG



3568-dance studio non LBP surface coatings floors, walls, ceilings, doors, frames. etc (14).JPG



3568-dance studio non LBP surface coatings floors, walls, ceilings, doors, frames. etc (15).JPG



3568-dance studio non LBP surface coatings floors, walls, ceilings, doors, frames. etc (16).JPG



3568-dance studio non LBP surface coatings floors, walls, ceilings, doors, frames. etc (17).JPG



3568-dance studio non LBP surface coatings floors, walls, ceilings, doors, frames. etc (18).JPG



3568-dance studio non LBP surface coatings floors, walls, ceilings, doors, frames. etc (19).JPG



3568-dance studo asbestos black mastic on concrete slab under wood flooring (4).JPG



3568-dance studo asbestos black mastic on concrete slab under wood flooring (5).JPG

**513**



3568-dance studo asbestos black mastic on concrete slab under wood flooring (6).JPG



3568-dance studo asbestos black mastic on concrete slab under wood flooring (7).JPG



3568-laundry non asbestos or LBP interior walls ceilings floors (1).JPG



3568-laundry non asbestos or LBP interior walls ceilings floors (2).JPG



3568-laundry non asbestos or LBP interior walls ceilings floors (3).JPG



3568-laundry non asbestos or LBP interior walls ceilings floors (4).JPG



3568-laundry non asbestos or LBP interior walls ceilings floors (5).JPG



3568-laundry non asbestos or LBP interior walls ceilings floors (6).JPG



3568-laundry non asbestos or LBP interior walls ceilings floors (7).JPG



3568-laundry non asbestos or LBP interior walls ceilings floors (8).JPG



3568-laundry non asbestos or LBP interior walls ceilings floors (9).JPG



3568-laundry non asbestos or LBP interior walls ceilings floors (10).JPG

**519**



3568-laundry non asbestos or LBP interior walls ceilings floors (11).JPG



3568-laundry non asbestos or LBP interior walls ceilings floors (12).JPG



3568-laundry non asbestos or LBP interior walls ceilings floors (13).JPG



3568-laundry non asbestos or LBP interior walls ceilings floors (14).JPG



3568-laundry non asbestos or LBP interior walls ceilings floors (15).JPG



3568-laundry non asbestos or LBP interior walls ceilings floors (16).JPG



3568-laundry non asbestos or LBP interior walls ceilings floors (17).JPG



3568-laundry non asbestos or LBP interior walls ceilings floors (18).JPG



3568-laundry non asbestos or LBP interior walls ceilings floors (19).JPG



3568-laundry non asbetsos original plaster walls and ceilings  (1).JPG

**524**



3568-laundry non asbetsos original plaster walls and ceilings  (2).JPG



3568-laundry non asbetsos original plaster walls and ceilings  (3).JPG



3568-laundry non asbetsos original plaster walls and ceilings  (4).JPG



3568-laundry non asbetsos original plaster walls and ceilings  (5).JPG



3568-laundry non asbetsos original plaster walls and ceilings  (6).JPG



3568-non asbestos multilayer roof core composite field area and parapets (1).JPG



3568-non asbestos multilayer roof core composite field area and parapets (2).JPG



3568-non asbestos multilayer roof core composite field area and parapets (3).JPG

528



3568-non asbestos multilayer roof core composite field area and parapets (4).JPG



3568-non asbestos multilayer roof core composite field area and parapets (5).JPG

**529**



3568-non asbestos multilayer roof core composite field area and parapets (6).JPG



3568-non asbestos multilayer roof core composite field area and parapets (7).JPG



3568-non asbestos multilayer roof core composite field area and parapets (8).JPG



3568-non asbestos multilayer roof core composite field area and parapets (9).JPG

**531**



3568-non asbestos multilayer roof core composite field area and parapets (10).JPG



3568-original gray asbestos roof penetration and seam mastics (1).JPG



3568-original gray asbestos roof penetration and seam mastics (2).JPG



3568-original gray asbestos roof penetration and seam mastics (3).JPG



3568-original gray asbestos roof penetration and seam mastics (4).JPG



3568-original gray asbestos roof penetration and seam mastics (5).JPG



3568-original gray asbestos roof penetration and seam mastics (6).JPG



3568-original gray asbestos roof penetration and seam mastics (7).JPG



3568-original gray asbestos roof penetration and seam mastics (8).JPG



3568-original gray asbestos roof penetration and seam mastics (9).JPG



3568-original gray asbestos roof penetration and seam mastics (10).JPG



3568-original gray asbestos roof penetration and seam mastics (11).JPG



3568-original gray asbestos roof penetration and seam mastics (12).JPG



3568-original gray asbestos roof penetration and seam mastics (13).JPG



3568-original gray asbestos roof penetration and seam mastics (14).JPG



3568-original gray asbestos roof penetration and seam mastics (15).JPG



3568-three asbestos vertical Transite cement exhaust flue pipes (1).JPG



3568-three asbestos vertical Transite cement exhaust flue pipes (2).JPG



3568-three asbestos vertical Transite cement exhaust flue pipes (3).JPG



3568-three asbestos vertical Transite cement exhaust flue pipes (4).JPG



3568-three asbestos vertical Transite cement exhaust flue pipes (5).JPG

## <u>ATTACHMENT J</u>

**Memorandum for the Record**



March 10, 2017
Job Number: 2176-001
Historical Evaluation for
3568 Motor Avenue, Los Angeles, California

**MEMORANDUM FOR THE RECORD**
2.6      2176-001 M01

TO:              3568 Motor LLC
                 (Mr. Hiro Kobayashi)


FROM:            Sapphos Environmental, Inc.
                 (Ms. Carrie Chasteen)


SUBJECT:         Historical Evaluation for 3568 Motor Avenue, Los Angeles, California


ATTACHMENTS:     1. Resume of Carrie Chasteen
                 2. DPR 523 Forms


**EXECUTIVE SUMMARY**

The property located at 3568 Motor Avenue, Los Angeles, California (APN 4314-014-002) was evaluated by Sapphos Environmental, Inc. Ms. Carrie Chasteen, who conducted the evaluation, meets the Secretary of the Interior's *Professional Qualification Standards* in the fields of History and Architectural History. A single 1-story commercial building was evaluated. The review was based on a site investigation of the property; literature review and online research; and an application of federal, state, and local register eligibility criteria. As a result of the investigation, it was determined that the property is not eligible for inclusion in federal, state, or local registers due to lack of significance and loss of integrity and therefore does not constitute a significant historical resource as defined in Section 15064.5(a) of the California Environmental Quality Act Guidelines.

**Corporate Office:**
430 North Halstead Street
Pasadena, CA 91107
**TEL** 626.683.3547
**FAX** 626.683.3548

**Billing Address:**
P.O. Box 655
Sierra Madre, CA 91025
**Web site:**
www.sapphosenvironmental.com

## INTRODUCTION

This Memorandum for the Record (MFR) documents the historical evaluation undertaken by Sapphos Environmental, Inc. (Ms. Carrie Chasteen) for the property located at 3568 Motor Avenue, Los Angeles, California (APN 4314-014-002). The subject property is located within Palms, a community planning area (CPA) within the City of Los Angeles. The subject property was included in SurveyLA and was found to be potentially significant, thus warranting further evaluation. The subject property was the longtime home of Palms Market and continues to operate as Palms Super Market. The SurveyLA findings state that the property may not meet significance thresholds for eligibility for the National Register of Historic Places (National Register) and the California Register of Historical Resources (California Register). Because site-specific research is not being conducted to support the SurveyLA findings, the City of Los Angeles is not formally adopting the findings of this survey effort. Therefore, Sapphos Environmental, Inc. (Ms. Carrie Chasteen) conducted an intensive survey of this property in order to evaluate it for inclusion in federal, state, or local historic registers under three themes: development history of Palms, commercial identity, and historic signage. This MFR includes a statement of the understanding of the proposed project; a summary of the property's setting; the findings of a field survey; and an assessment of the property's eligibility for listing in federal, state, and/or local registers. Sapphos Environmental, Inc. finds that the property does not possess sufficient significance and integrity to merit listing in the National Register or California Register, nor does it merit designation as a City of Los Angeles Historic-Cultural Monument (Monument or HCM).

## ELIGIBILITY CRITERIA

### Federal

The National Historic Preservation Act of 1966, as amended, defines the criteria to be considered eligible for listing in the National Register:

> *The quality of significance in American history, architecture, archeology, engineering, and culture is present in districts, sites, buildings, structures, and objects that possess integrity of location, design, setting, materials, workmanship, feeling, and association and*

> A.   *that are associated with events that have made a significant contribution to the broad patterns of our history; or*

> B.   *that are associated with the lives of persons significant in our past; or*

> C.   *that embody distinctive characteristics of a type, period, or method of construction, or that represent the work of a master, or that possess high artistic values, or that represent a significant and distinguishable entity whose components may lack individual distinction; or*

> D.   *that have yielded, or may be likely to yield, information important in prehistory or history* (36 Code of Federal Regulations [CFR] Section part 63).

### State of California

Section 5024.1(c), Title 14 CCR, Section 4852 of the California Public Resources Code defines the criteria to be considered eligible for listing in the California Register:

*Historical Evaluation for 3568 Motor Avenue*
*March 10, 2017*
*\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx*

*Memorandum for the Record*
*Sapphos Environmental, Inc.*
*Page 2*

**545**

*A resource may be listed as an historical resource in the California Register if it meets any of the following* [National Register] *criteria:*

1.   *Is associated with events that have made a significant contribution to the broad patterns of California's history and cultural heritage;*

2.   *Is associated with the lives of persons important in our past;*

3.   *Embodies the distinctive characteristics of a type, period, region, or method of construction, or represents the work of an important creative individual, or possesses high artistic values; or*

4.   *Has yielded, or may be likely to yield, information important in prehistory or history.*

### City of Los Angeles

**Historic-Cultural Monument.** Section 22.171.7 of the City of Los Angeles Cultural Heritage Ordinance defines a Monument:

*For purposes of this article, a Historic-Cultural Monument (Monument) is any site (including significant trees or other plant life located on the site), building or structure of particular historic or cultural significance to the City of Los Angeles, including historic structures or sites in which the broad cultural, economic or social history of the nation, State or community is reflected or exemplified; or which is identified with historic personages or with important events in the main currents of national, State or local history; or which embodies the distinguishing characteristics of an architectural type specimen, inherently valuable for a study of a period, style or method of construction; or a notable work of a master builder, designer, or architect whose individual genius influenced his or her age.*

**Historic Preservation Overlay Zone.** The City has established 29 Historic Preservation Overlay Zones (HPOZs), or historic districts. City of Los Angeles Ordinance No. 175891 amended Section 12.20.3 of the City's municipal code regarding HPOZs. The purpose of the ordinance was stated as:

*It is hereby declared as a matter of public policy that the recognition, preservation, enhancement, and use of buildings, structures, Landscaping, natural features, and areas within the City of Los Angeles having Historic, architectural, cultural, or aesthetic significance are required in the interest of the health, economic prosperity, cultural enrichment, and general welfare of the people.*

Contributing elements are defined as any building, structure, landscape, or natural feature identified in a Historic Resources Survey as contributing to the historic significance of the HPOZ, including a building or structure which has been altered, where the nature and extent of the alterations are determined reversible by the Historic Resources Survey.

*Historical Evaluation for 3568 Motor Avenue*　　　　　　　　　*Memorandum for the Record*
*March 10, 2017*　　　　　　　　　　　　　　　　　　　　　*Sapphos Environmental, Inc.*
*\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx*　　　*Page 3*

**546**

In order to be considered eligible for federal, state, and/or local registers, a property must meet one or more eligibility criteria and also possess integrity. Integrity is a property's ability to convey its significance and is recognized as the following seven aspects: design, workmanship, materials, feeling, association, setting, and location.

## HISTORIC CONTEXT

### Palms

Palms is a CPA within the City of Los Angeles, and is a neighborhood in west Los Angeles near the intersection of Interstates 10 and 405. The area where Palms is located was part of the Rancho La Ballona during the Spanish and Mexican periods. Rancho La Ballona consisted of 14,000 acres and was granted in 1839. The land was primarily used as a pasture for grazing cattle. The arrival of the railroad in 1875 signaled the arrival of Euro-American settlers, and was instrumental in the establishment of Santa Monica.[1]

In addition to the arrival of the railroads, Los Angeles enjoyed a population boom in the 1880s. Palms was the first settlement established between Los Angeles (what is now downtown) and the city of Santa Monica.[2] The village of "The Palms," now known simply as Palms, was established on 560 acres in 1886 by developers Joseph Curtis, E.H. Sweetser, and C.J. Harrison.[3,4] The community drew its name from its palm-lined streets, many of which have subsequently been removed. The community quickly became a trading center for the neighboring farms. The Southern Pacific Railroad established a depot in Palms in 1887. After the establishment of trolley lines throughout Los Angeles, Motor Avenue was not serviced by the Pacific Electric Railway (PE) that connected the City and Santa Monica and is designated as a Modified Avenue II.[7,8] The commercial district closest to Palms is located on Venice Boulevard to the south of the subject property. A post office was established in 1874, a school district was established in 1888, and a Chamber of Commerce was established in 1907. Palms experienced a real estate development boom in 1902, which resulted in new construction and increased population.[9] In 1915, Palms was annexed by the City of Los Angeles, which benefitted the community by bringing water from the Los Angeles Aqueduct.[10] As found throughout Southern California, the population boomed in Palms during the 1920s during a period of economic growth and also between 1940 and 1960 following the end of World War II and the expansion of the aerospace industry.[11] The population boom resulted in the construction of numerous residences in Palms and throughout the City of Los Angeles. Beginning in the 1950s, many of the 1-story single-family residences were replaced with multifamily apartment buildings. Today, Palms is densely developed with apartment buildings and remains a vibrant community in west Los Angeles.

---

[1]  City of Los Angeles. Gregory Ain Mar Vista Tract HPOZ Preservation Plan. Adopted 9 December 2010.

[2]  Curtius, Mary. "In Search of Palms." *Los Angeles Times*. Sunday, July 3, 1983. Westside Section, Page 1.

[3]  Lesel, Helene. "Freeway Close, Family Friendly." *Los Angeles Times*. Sunday, August 7, 2005, Page K2.

[4]  *Los Angeles Times*. "From Farms to Apartments. Palms Losing Identity, Calm Life." Sunday, July 24, 1966. Westside Section, Page 1.

[7]  Pacific Electric Railway Historical Society. 1947 "Rail and Motor Coach Lines of the Pacific Electric Railway of Southern California." Available at: http://www.pacificelectric.org/wp-content/uploads/2010/02/PE-1947.pdf.

[8]  NavigateLA. Available at: http://navigatela.lacity.org/navigatela/

[9]  *Los Angeles Daily Journal*. "Palms 1902." August 4, 1902, page 2.

[10]  *Los Angeles Times*. "City Adds to Itself Vast Rich Territory." May 15, 1915, page I6.

[11]  *Los Angeles Times*. "From Farms to Apartments. Palms Losing Identity, Calm Life." Sunday, July 24, 1966. Westside Section, Page 1.

*Historical Evaluation for 3568 Motor Avenue*                                    *Memorandum for the Record*
*March 10, 2017*                                                                  *Sapphos Environmental, Inc.*
\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx                        *Page 4*

**547**

*Early Commercial Development*

The characterization of early commercial development in this MFR is largely adapted from the section with the corresponding title in the historic context statements developed for SurveyLA.[12]

> *The growth of Los Angeles that began with the boom of the 1880s continued for the next several decades. The population of 50,395 in 1890 increased to 102,479 in 1900 and to 319,198 in 1910. By 1920 it reached 576,673. The city accommodated these newcomers by spreading out from its historic walking-city limits, and creating new neighborhoods with their own commercial business districts.*

> *What made this spread possible was the development of an increasingly efficient streetcar network. Beginning in the mid-1890s the streetcar system experienced two changes that greatly extended its reach. The first was the perfection of an electrically-driven streetcar, making use of overhead wires that fed the car's motors through the use of a top-mounted pole, or trolley. As these electric cars, or trolleys as they were popularly known, became more dependable, they replaced the earlier horse-drawn and cable cars, and gave the City a device that allowed for faster and cleaner mass transit.*

> *The second change was the consolidation of the streetcar lines into a coordinated network. Through a number of changes in ownership, the various routes by 1911 had become two complementary companies. The narrow-gauge Los Angeles Railway (LARY) extended into all parts of the City except for the northwest. The standard-gauge PE, primarily an interurban system, served the northwest part of the city via Glendale Boulevard to Echo Park and via Sunset to Santa Monica and Hollywood Boulevards. The LARY carried almost 90 percent of the riders within the city limits. The PE transported the remainder.*

> *The growth of the streetcar network occurred rapidly. As early as 1893, new trolley lines extended toward the south on Central Avenue to Slauson and toward the southwest to Vermont and Exposition. By 1898, lines extended to the west along Seventh and Ninth streets to Hoover, and on First to Alvarado. By 1900 they were joined by lines extending west along Washington Boulevard and First Street, and south along San Pedro and Main. The older lines that crossed the river were extended further east, and a new line introduced along what is today's Valley Road in Lincoln Heights.*

> *By 1914 the development of the network was basically complete. The area within 5 miles of downtown was covered with a web of streetcar routes. To the northeast a line provided service on North Figueroa Street (then Pasadena Avenue) to Highland Park. To the southeast the older First Avenue line was joined by a line on Cesar Chavez Avenue (then Brooklyn Avenue) to serve Brooklyn Heights. To the south, lines ran on Central Avenue to Manchester Boulevard, and on Broadway and Vermont Avenues to south of Imperial.*

> *On the west side, the West Adams line extended to La Brea, and the Washington, Pico, and Tenth Street lines to well past Crenshaw. The Third Street line reached as far as Highland. Important for the emergence of neighborhood commercial districts were the points where lines crossed. This was particularly true for the Vermont line, which extended from south of*

---

[12] City of Los Angeles. SurveyLA, Draft Los Angeles Citywide Historic Context Statement. Context: Commercial Development, 1859 – 1980  Theme: Neighborhood Commercial Development, 1880-1980. On file with City of Los Angeles, Office of Historic Resources.

*Historical Evaluation for 3568 Motor Avenue*                              *Memorandum for the Record*
*March 10, 2017*                                                    *Sapphos Environmental, Inc.*
*\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx*                *Page 5*

**548**

*Imperial Highway to north of Melrose, and crossed all the important east-west lines of the LARY.*

*There were, in addition, lines that served more distant sections. A LARY line extended north to Eagle Rock and southwest to Hyde Park and Hawthorne. The PE's service to Santa Monica extended its Westgate branch into Brentwood via San Vicente Boulevard, and the line to Hollywood crossed the Cahuenga Pass to reach Van Nuys and the San Fernando Valley. The Venice Short Line provided rapid access to the beach resort via what later became Venice Boulevard.*

*The expansion of the streetcar network led to differentiation between neighborhood and Downtown commerce. The streetcar increased the distance between residential districts and the central city, and, at the same time, made access to the central city easier. The result was that major retailers, such as department stores, built large-scale establishments Downtown to serve the specialized needs of customers, while neighborhood stores increasingly limited their stock to everyday requirements and were content with smaller, less impressive, structures.*

*The neighborhood shopping districts based on trolley service took on the look of small towns. North Figueroa Street, then known as Pasadena Avenue, in Highland Park was typical. Single story storefronts and two-story business blocks, with shops below and professional office above, lined the streetcar route like a Midwestern Main Street. Interspersed among the attached storefronts and business blocks were the occasional freestanding institutional building that predated the coming of the train. The trolley car dominated the street, with only the occasional wagon to add congestion. There were, at the same time, a few residential areas that remained without transit. Much like the earlier fringes of the City, these areas had their own commercial centers, often consisting of no more than a crossroads market or general store. If there was more than one building, they typically assumed a linear pattern, similar to that found along the streetcar routes. This followed from the same kind of subdivision pattern of narrow business lots fronting on what the developer hoped would become a heavily trafficked boulevard.*

**The Period of Transition, 1920-1945.** *Serving this population by 1920 were at least ten outlying commercial districts, each containing eighty or more businesses. They ranged from the older close-in districts such as Lincoln Heights to the newer and more distant Van Nuys in the San Fernando Valley. Along South Broadway alone, between 42nd and 50th Streets, there were approximately 180 businesses, selling dry goods, jewelry, shoes, men's wear, hardware, plumbing supplies, paint and stationary.*

*In addition to these major neighborhood centers there existed numerous smaller ones. The typical neighborhood commercial district of the 1920s contained between 40 and 60 businesses. It continued the architectural pattern from the period before 1920, but with fewer multi-story blocks and more single-story storefront rows. Perhaps the most important change, in terms of tenants, was the growing prevalence of chains, particularly drug and grocery stores. During the 1920s these chains preferred renting space in storefront blocks, rather than construct their own iconic buildings. This would change.*

*These neighborhood commercial districts were for the most part streetcar commercial development, products of the expansion of the trolley network in the pre-war years. By the end of the 1920s, however, they had begun to give way to business districts dependent*

Historical Evaluation for 3568 Motor Avenue
March 10, 2017
\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx

Memorandum for the Record
Sapphos Environmental, Inc.
Page 6

**549**

instead upon the automobile. This early arterial development at first followed the pattern of corridor-like lines of shops and business blocks characteristic of streetcar development. By the late 1920s, however, different relationships to the street, in attempting to deal with the automobile, had emerged.

The automobile had become a common presence on the streets of Los Angeles as early as 1910. But it was in the decade after the First World War of 1917 and 1918 that car ownership in Los Angeles became the norm. At the same time, the trolley system began to decline as a means of transportation. Neither the LARY nor the PE expanded its system significantly after 1913 and ridership per capita of both systems fell after the mid-1920s, once auto ownership became common.

The increasing presence of the car after the First World War required Los Angeles to improve its street system. Before the war some major thoroughfares had been upgraded for auto use. These included arteries with streetcar service such as Central Avenue, Vermont Avenue, and Pico Boulevard. These routes were generally 30 to 50 feet wide and topped by some kind of firm surface.

But these improvements were soon overwhelmed by the increase in car ownership. In 1924 community leaders hired the firm of landscape architect Frederick Law Olmsted to prepare a survey of existing conditions and make recommendations for improvement. This study, entitled A Major Traffic Street Plan for Los Angeles, covered what was then the extent of settlement. It reached to the south as far as Hyde Park and 110th Street, to the west as far as the city of Beverly Hills, and to the southwest as far as Culver City.

The plan called for the improvement of arterial streets for through traffic. These arterials were to be widened and, where necessary, relocated to eliminate intersections through which they did not directly connect. The plan realistically identified these arterials to be those streets that were already being heavily used for automobile traffic, and thereby made implementation of its recommendations more likely. The city accepted the plan and during the next 6 years carried out many of its recommendations.

The improved arterials resulting from these improvements were designated as locations for commerce through the City's zoning power. The first comprehensive zoning ordinance, drafted in 1925, accepted the common corridor or linear arrangement. Both thoroughfares with streetcar service, such as Santa Monica Boulevard and Vermont Avenue, and arterials without trolley lines, such as Beverly Boulevard, were classified "C-Zone – Commercial-Business Uses." This led to an abundance of commercially-zoned land that permitted the spread of linear neighborhood shopping districts along streets served by the automobile alone.

During much of the 1920s, the architecture of the older streetcar and the newer auto-dominated arterial corridors was essentially the same. The most common form of building for both was the storefront. It consisted of neutral commercial space to be rented. A storefront building provided a location for retail purposes that could change over time, with each tenant adapting the space to fit the needs of the merchandise through minor interior alterations and exterior signs.

The neutral-space storefront building could be single- or multi-storied. Single-story buildings were typically called storefront blocks and consisted of rows of shops facing the

Historical Evaluation for 3568 Motor Avenue
March 10, 2017
\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx

Memorandum for the Record
Sapphos Environmental, Inc.
Page 7

550

*street. Each storefront contained an entrance and a show window. Multi-storied buildings were known as business blocks and combined storefronts on the first floor with rental space above. This rental space generally consisted of offices for professionals such as physicians, dentists, and lawyers, although it could also contain apartments or meeting space.*

*The single-story storefront block was more common, although along some of the more heavily trafficked routes and at intersections the multi-story business block could be found. The single-story form was particularly popular along the newer arterial shopping streets that had no streetcar lines and depended exclusively upon the automobile. It could contain as few as two units, but many had around six units and a few as many as ten.*

*The goal of the owner was to have a mix of tenants that would provide a steady income. Owners often used real estate brokers to find them. Ideally a drug or grocery store, often the outlet of a chain, would move in, as a means of attracting a steady flow of customers to make the rest of the spaces attractive. The neutral nature of the individual storefronts made them suitable for such a variety. Owners were willing to combine storefronts for tenants, such as chain grocery stores, which required larger spaces.*

*Construction after the First World War was almost universally of masonry. Brick and terra cotta were common, and employed in a pier-and-spandrel mode, which allowed for an open storefront. The style could be considered a sort of commercial vernacular, with the pier-and-spandrel structure providing a rhythm to the line of similar-sized storefronts. On to this were grafted ornamental details in a variety of styles. Inevitably, however, the signs of the merchants overwhelmed the architecture.*

*There were those buildings that, while working within the storefront and business block format, broke with the commercial vernacular. This was particularly the case in the newer, and often more prosperous, shopping districts which were dependent upon the automobile rather than the streetcar. More elegant forms and adventurous massing were employed. Early arterial commercial development along corridors such as Beverly Boulevard was in particular characterized by this development.*

*At the same time, there were significant exceptions to the storefront and the business block in both streetcar- and automobile-oriented commercial corridors of the 1920s. They consisted of new building types created to stand out as monuments along the streetwall.*

A streetwall is a continuous line of storefronts which creates a uniform rhythm for a series of city blocks.

*While the linear or corridor format continued to dominate, there were two innovations. The first consisted of experiments, in those arterial districts which were dependent on the automobile, to find some way to provide parking. Storefronts and business blocks began to separate themselves from each other and set themselves back from the street. This was particularly true in newer, better-off districts, such as Pacific Palisades, which were far from existing neighborhood business districts and where it could safely be assumed that customers had easy access to cars.*

*Historical Evaluation for 3568 Motor Avenue*          *Memorandum for the Record*
*March 10, 2017*          *Sapphos Environmental, Inc.*
*\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx*          *Page 8*

**551**

The second was the emergence of the neighborhood downtown or village. This was the concept of a distinct commercial district separate from nearby business corridors. In some cases it was a product of an area's earlier existence as a separate city that consolidated with Los Angeles. In others, it was a matter of local businessmen branding what was a somewhat isolated linear arrangement as a distinct entity.

A neighborhood downtown or village could also be a product of advanced planning and ongoing design control by a developer. There are two examples of this from the late 1920s. One is Leimert Park, a middle-class residential community that contained a neighborhood commercial district with a streetcar stop. Its neighborhood businesses, including a market and a theater, were arranged around a central plaza complete with fountain (Monument No. 620).

The other is Westwood Village, created as a commercial center for the newly-established University of California, Los Angeles (UCLA) campus. It differed from Leimert Park in two ways. First, it was totally dependent upon the automobile. Second, it had ambitions to become a regional destination for the well-off, as well as to serve the day-to-day needs of nearby residents.

Leimert Park and, especially, Westwood Village were both able to continue building commercial structures into the 1930s. But much of the rest of the City saw a dramatic decline in new construction during this decade as a result of the Great Depression. The period of the corridor-like streetcar and auto-based arterial commercial district, with its streetwall of attached storefronts and no provision for parking, was essentially at an end.

What took its place, once construction resumed toward the end of the 1930s, was a new form. This was the detached single-purpose commercial structure joined by its own highly visible parking lot.

It was the grocery store which pioneered in recasting neighborhood commerce into this more automobile-friendly arrangement.

By 1940 the free-standing supermarket, with its large scale, pylon sign, and adjacent parking lot with a direct entrance into the store, was a familiar sight in Los Angeles. This was the type that other businesses came to follow. Only in maintaining its front against the sidewalk did it retain a traditional relationship with the street.

**The Triumph of the Automobile, 1945–1980.** Widespread resumption of neighborhood commercial construction had to wait until the end of the Second World War in 1945. But the basis for it, the creation of the freeway system and the resulting opening of land for larger building plots, actually began before the war. The result, by the late 1940s, was the availability of ample space, particularly in the San Fernando Valley, to create new neighborhood commercial forms friendly to the automobile.

*Historical Evaluation for 3568 Motor Avenue*
*March 10, 2017*
*\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx*

*Memorandum for the Record*
*Sapphos Environmental, Inc.*
*Page 9*

**552**

The 1930s saw a general halt to new subdivisions and street construction. Only toward the end of the decade did the infusion of federal funds for defense generate a resumption of growth. Much of this occurred, within the Los Angeles city limits, in the southwest areas around Westchester and the airfield that became Los Angeles International Airport (LAX). Arterials such as Sepulveda Boulevard were improved and acquired adjacent housing for defense workers. This was also the location of innovative neighborhood commercial construction in the immediate postwar period.

Significant for other parts of Los Angeles was the beginning of the freeway system. The Automobile Club of Southern California (Auto Club) submitted a proposal for a network of expressways in the 1930s, and the idea was adopted by both the City and the state. By 1942 a segment of the Hollywood Freeway (U.S. 101), passed through the Cahuenga Pass, and the entire Arroyo Seco Parkway (California 110) to Pasadena had been completed. The two decades after the war, from 1943 to 1965, saw most of the original Auto Club plan carried out.

For the development of neighborhood commerce, the most important result of the freeway system was the opening of the San Fernando Valley. Its arterial streets, zoned "C-Zone – Commercial-Business Uses," were now readily accessible. Widespread ownership of the passenger car and the relative scarcity of existing building stock made the San Fernando Valley the center for neighborhood commercial architecture in post-war Los Angeles.

Before 1940 the San Fernando Valley was overwhelmingly agricultural. The Los Angeles Aqueduct arrived in 1913 and the valley was annexed to the City in 1915. Palms was also annexed by the City as a result of that election. But the valley was not commonly considered part of the metropolis. By the 1920s it had but two commercial sections. One was Van Nuys Boulevard, which functioned much like a railroad suburb, with business clustered around its PE stop. The other was Ventura Boulevard, which had been improved as a state highway and resembled an auto-oriented corridor of early arterial commercial development.

Three patterns dominated this new development in the San Fernando Valley and, where space allowed, elsewhere in the city as well. All three were responses to accommodating the automobile. They all drew upon ideas that had been explored during the 1920s. But, because of the strength of tradition and existing land use patterns, as well as the collapse of the market for new commercial space in the early 1930s, these ideas did not have a chance to develop. The building boom in the years after the Second World War allowed these new approaches to become commonplace and supplant the older forms.

The first pattern was to maintain the tradition of attached storefronts, working as a group to create a streetwall of continuous businesses, but provide parking in the rear. The shop fronts may have been modern in their use of current architectural forms, but fit with the historic pattern of both streetcar and auto-oriented arterial commercial development. At the same time, the rear parking was the first step toward the neighborhood shopping center.

Historical Evaluation for 3568 Motor Avenue
March 10, 2017
\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx

Memorandum for the Record
Sapphos Environmental, Inc.
Page 10

553

*The rear parking lot was familiar by the late 1920s. Bullocks Wilshire (Monument No. 56) had used it with great success in 1928, and it became the norm for elite department stores along the Boulevard. But it required the assembly of land in arrangements not generally possible within the existing subdivisions laid out in the first decades of the twentieth century.*

*The second pattern was to construct a large free-standing retail structure, specifically built for an individual retailer, which would maintain its traditional position along the street but would be set next to its own parking lot. The side parking lot was also an idea that dated from the late 1920s, and had its most prominent use in the supermarket of the 1930s. It became particularly prevalent in newer areas where space to spread was present and there was less of an existing storefront fabric to disrupt. The result was a rhythm of solid and void along the street. This rhythm became more pronounced as the scale of the buildings, and their adjoining parking lots, increased.*

*The third innovative pattern was a rejection of the traditional relationship with the street entirely. Instead, the parking lot faced the street, in the pattern typical of highway architecture, and the commercial structure was positioned behind. It could take the form of a single structure built for a specific retailer, a collection of generic retail outlets built for rental, or more often, as the form developed, a combination of the two.*

***MARKETS, 1910–1975.*** *The markets sub-theme consists of buildings constructed to sell food in a residential setting. It ranges from the small neighborhood corner grocery store, the origins of which date from the nineteenth century, to the large-scale supermarket surrounded by its own parking lot, which emerged in the late 1930s and reached maturity as a building type by the mid-1970s.*

*Until the twentieth century, retailing food was a dual system. One part consisted of the central market in a downtown setting. The central market occupied a large building or set of buildings which housed multiple stalls containing separate vendors for particular items. These establishments, commonly called public markets, could be either owned by the city or privately owned. In either case, each of the stall proprietors paid rent to the owner. The still extant Grand Central Market in Downtown is a good example.*

*The other part of the dual system was the neighborhood grocery store. It was essentially an urban version of the rural general store. Here, in a relatively small space, were to be found packaged goods, sometime along with produce. In the age before refrigeration, meat or dairy products were rarely sold. These neighborhood markets were based on service by clerks, with most merchandise located behind the counter. Only the produce was in placed front of the counter for the customer to examine.*

*The neighborhood grocery store was typically a small shopping space with a storeroom behind. It was generally in a residential area and accessible by foot. The first examples were detached structures, often located on the corner of two relatively heavily trafficked streets. Later, as neighborhoods developed, groceries were found in storefront buildings, occupying one or more bays of rental space. By the late 1920s, some of the larger ones dispensed with the front wall of the storefront and opened the interior to the sidewalk.*

*An early example of a neighborhood grocery is Bob's Market, at 1234 Bellevue Avenue in Echo Park (Monument No. 215). It sits one block from Sunset Boulevard, which carried the*

*Historical Evaluation for 3568 Motor Avenue*                          Memorandum for the Record
*March 10, 2017*                                                      Sapphos Environmental, Inc.
*\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx*          *Page 11*

**554**

PE streetcar line that continued on to Hollywood. The surrounding neighborhood is Angelino Heights, one of the first streetcar-based suburban communities to the northwest of Downtown. (Bob's Market is a contributing feature to the Angelino Heights HPOZ.) Built in 1910, it is a traditional storefront structure of two bays. Of note is the Oriental-influenced detailing.

During the 1920s, a number of alternatives to the neighborhood storefront grocery store became popular. One was a version of the central or public market. Almost always constructed by private investors, these enterprises consisted of single open retail space, much larger than the neighborhood grocery store. Like their downtown progenitors, they contained individual stalls rented to vendors who sold a variety of products.

There are two resources that resemble these privately-owned neighborhood public markets. One, a well-known landmark from the 1930s, is Farmers Market (Monument No. 543). A later version is the Brentwood Country Mart, on 26th Street just south of San Vicente. Built in 1948, it was originally 26 concessions arranged around outdoor courts and surrounded by a parking lot.

A second alternative to the storefront grocery in the 1920s was the drive-in market. This mode of vending was similar to the neighborhood public market, with individual stalls rented out to sellers of different products. However, the individual stalls were arranged in a long, shallow building opening onto a parking lot. Each of the stalls had direct access to what was often an open front. The result was a structure which greatly resembled the post-war neighborhood shopping center. The form of the drive-in market drew from the gasoline super-stations of the day. As with the superstation, the drive-in could be elaborate or simple in its architecture. It was particularly popular in outlying areas, where space was available at a reasonable price. The planned community of Leimert Park included a drive-in. This was the Mesa Vernon Market, built in 1928 and located on the corner of Crenshaw Boulevard and Leimert Place. Only a fragment, the easternmost wing, remains, at 3423 West 43rd Street (the current name for Leimert Place.)

The end of the 1920s saw yet another variation on the neighborhood grocery store. This was the larger establishment that incorporated features appealing to an upscale clientele. It was often an elegantly designed free-standing structure located in a less built-up area, and included side or rear parking, previewing the later supermarket. A notable early example was the Chapman Park Market in the Wilshire district (Monument No. 386), dating from 1929.

A more monumental example was Hattem's Shopping Center at 8021–8035 South Vermont Avenue. Opened in 1931, it was built by Isadore Hattem and designed by architect Walter Roland Hagedohm. The interior, like its exterior, was relatively opulent. The arrangement was a transition from the traditional public market to the open-shelf layout of the modern supermarket. It most resembled the ground floor of a department store, with a grid of rectangular island-like counters and a clerk behind each. The building still stands.

Historical Evaluation for 3568 Motor Avenue
March 10, 2017
\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx

Memorandum for the Record
Sapphos Environmental, Inc.
Page 12

555

*Variations like the neighborhood public market, the drive-in, and the up-scale establishment with parking all contributed ideas that led to the supermarket. But the most important innovation was the shift to self-service. The concept of a space of open shelves, with the entrance controlled by a turnstile and the exit by an attendant at a cash register, first appeared around 1916. It became increasingly common during the 1920s.*

*Making use of these innovations was the neighborhood grocery chain store. The typical approach used by the chain was to rent a number of adjacent storefront bays and combine them. There was no unique architectural design that differentiated the grocery from surrounding stores. The corporate sign was the sole identifying element. This way, if the location proved not to be profitable, the branch could close with little investment lost.*

*Initially, the chains offered only groceries and produce. But they soon added dairy and meat as refrigeration became available. Most were self-service, with only the meat counter being staffed in the traditional manner. Many also offered a more efficient home delivery service, based on the increasing residential ownership of telephones, as the chain could support a fleet of trucks supplied from a central warehouse.*

*There were two chains that were particularly active in Los Angeles during the 1920s. One was Young's Market Company. It operated from a central headquarters at 1610 West Seventh Street (Monument No. 113). Built in 1924, this structure housed an elegant market on the first floor and offices above. It also operated 46 small outlets throughout the region, specializing in meats, coffee, and baked goods.*

*The other significant chain was Ralph's. Founded in 1873, with a store at Sixth and Spring Streets, the company began city-wide delivery in 1896 and opened its first branch at Pico and Normandie in 1911. It had eight more by the mid-twenties. Most of these early branches were in rented storefronts. In 1928 it began self-service and eliminated home delivery. By the late 1920s Ralphs was building structures of its own, often of large scale and in ornate historic dress. An example is its Westwood store, now the Bratskeller/Egyptian Theater (Monument No. 360.) It was constructed in 1929 and designed to fit into the architectural requirements of Westwood.*

*The large grocery store, based on self-service and constructed by the chain for its own use, led to the development of the supermarket of the mid-1930s. Two consumer products aided this evolution. One was the increasingly widespread ownership of electrically-powered home refrigerators, which allowed customers to purchase more items during a single visit. In 1926 there were 205,000 households nationwide with refrigerators. By 1930 this had increased to 1,996,000.18.*

*The other innovation was widespread ownership of automobiles. This provided a convenient means of transporting the larger number of items purchased. But it also meant that parking was required. The drive-ins tried to serve the car-borne customer, and elite outlets such as the Chapman Park Market and Hattem's Shopping Center had lots. But it required the pause in construction during the first half of the 1930s to bring about the transition to a more economically feasible form.*

*Historical Evaluation for 3568 Motor Avenue*
*March 10, 2017*
*\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx*

*Memorandum for the Record*
*Sapphos Environmental, Inc.*
*Page 13*

**556**

The term supermarket had become common by the mid-1930s. It was generally understood to refer to a large-scale enterprise, generally but not always a chain, which sold all types of food items: groceries, produce, dairy, and meats. It was self-service. Most important, it provided adequate parking.

Architecturally, the supermarket of the late 1930s was more traditional than the drive-in. Its front was directly on the sidewalk, in the form typical of storefronts. The parking lot was to the side or in the rear. What differentiated it from its 1920s predecessors was its greater scale. It was closer to the public markets than to the neighborhood chain grocery of the 1920s. As such it was more typically found in outlying areas where large plots of land were available.

Ralph's was a pioneer in supermarket design. The company began constructing supermarkets in 1935. It worked with architect Stiles Clements to create an iconic new look. The style chosen was the Streamline Moderne. Particularly notable was the incorporation of the pylon sign at the corner. The front, and perhaps a portion of the side facing the parking lot, featured expanses of glass that took the place of the open front that some neighborhood groceries featured.

Other chains in Los Angeles followed the pattern set by Ralph's. Young's called its supermarkets Thriftymart to differentiate them from its older stores. Safeway was slower to move toward the supermarket, but by 1937 was constructing a chain of somewhat smaller outlets, all with a standardized design, and all with a side parking lot. Von's followed a similar pattern, with a standard design much like that of Ralph's.

By the end of the 1930s the supermarket, characterized by self-service, a wide range of items, and an adjacent parking lot, had become the standard form that would last, with relatively minor changes, up through the present day. Technological improvements such as fluorescent lighting and air conditioning joined the architectural changes to complete the form. A final element contributing to its success was the invention of the four-wheeled shopping cart in 1937.

Intact examples of 1930s supermarkets are rare. A resource that contains many of the architectural features is building that once housed the Garden Basket Number 2, built in 1935. It is located at 1231 South Pacific Avenue in San Pedro. Significant are the pylon sign, the relatively large glass front, and the detailing that is actually more Art Deco than Streamlined Moderne.

In the postwar period, the supermarket gave up its Streamline Moderne dress for a more functional Mid-Century Modern look. The essential box that contained the store fit well with rectangular forms of expressed structure. Extensive use of plate glass became even more common. An early example the postwar supermarket is the M&M Market, from 1950. It is located at 12905 Moorpark Street in Studio City. It retains the pre-war site layout of a side parking lot.

Historical Evaluation for 3568 Motor Avenue
March 10, 2017
\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx

Memorandum for the Record
Sapphos Environmental, Inc.
Page 14

557

The most important change in the postwar period was the incorporation of the supermarket into the neighborhood shopping center. By 1955 a bit over half, 53 percent, of supermarkets were part of these centers. The supermarkets in centers were generally more restrained in their design than the stand-alone outlets. Shopping centers with supermarkets from the 1950s and early 1960s are illustrated in the Postwar Neighborhood Shopping Center sub-theme.

Stores not in shopping centers became larger and retreated from the sidewalk. Side parking gave way to large lots placed in front. Detached signs along the street took the place of the attached pylon sign. Given the distance from the road, some buildings experimented with more exuberant Googie-like forms as a means of calling attention to themselves. One example is the Von's (formerly Safeway) at 17380 Sunset Boulevard in Pacific Palisades. It was patterned after a prototype developed by the noted Bay Area architectural firm of Wurster, Bernardi & Emmons. Built in 1968, it features a dramatic free-form roof. Another, from 1972, is a Hughes Market, now a Ralph's. It is located at 12842 Ventura Boulevard in Studio City. It was designed by Lester Paley, and features a projecting slab roof that bends down to the ground on each end, framing a full-height wall of glass.

There was by the mid-1960s a reaction against flamboyant design. In 1969 the Progressive Grocer Magazine published a set of guidelines and examples to be followed. The goal was "blending the store's design with the community, reflecting the area's heritage." This was to be done through the use of non-industrial materials, such as stone and wood shingles, to give the store "a more earthy and more permanent look." The result would be a "very necessary homelike touch" that would provide a "more friendly and inviting appearance." Also recommended was patterning the architecture after the traditions of the region, with Spanish-style tile roofs for the entrance canopies of stores in southern California.

In general, the supermarkets of the 1970s became more subdued. Solid walls replaced glass as energy became a concern. Roofs become simpler. As markets became larger it was more difficult to achieve clear spans using gables and arched trusses. Low-sloped roofs with interior columns and exterior parapets became the norm. The building was often reduced to a simple box with a canopied entrance and a large corporate logo attached to the front façade. The 1970s also saw two alternatives to the traditional supermarket emerge. One was the "warehouse supermarket." This was the logical outgrowth of the trends that led to the development of the supermarket in the 1930s. It consisted of even larger outlets, with lower prices, from which all architectural flourishes were eliminated. The other was the emergence of the chain convenience store. It ranged from 1,000 to 4,000 square feet in size and provided parking for 5 to 15 cars. As supermarkets became larger and fewer, companies such as 7-11 filled a market niche that had previously been the province of the neighborhood grocery store. Like its predecessor, the convenience store limited itself to packaged goods, along with dairy and other items such as soft drinks in a cooler.

**Commercial Identity**

The characterization of commercial identity in this MFR is largely adapted from the section with the corresponding title in the historic context statements developed for SurveyLA.[13]

---

[13] City of Los Angeles, Office of Historic Resources. 6 February 2017. "Survey LA Historic Context Statement. Commercial Development, 1850 – 1980." Available at: http://preservation.lacity.org/historic-context

Historical Evaluation for 3568 Motor Avenue
March 10, 2017
\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx

Memorandum for the Record
Sapphos Environmental, Inc.
Page 15

558

*Los Angeles has a wide range of long-term businesses that have served residents, visitors, and tourists for decades. Properties identified as significant within this theme relate to the particular goods and services provided by a business and the role a business played in local commerce. Examples in Los Angeles range from small mom-and-pop neighborhood businesses, to companies that became regional in importance, to national franchises. While many are well-known legacy businesses coveted by neighborhood locals, others are far reaching in reputation, serving as popular tourist destinations and icons of Los Angeles culture. Still others reflect associations with corporate identities and prototypes.*

*Property types evaluated for SurveyLA under this theme include food service, retails stores, and service-related businesses. Identified examples include restaurants, bakeries, bars and taverns, mortuaries, nurseries, dry cleaners, hardware stores, and neighborhood markets. A large percentage of the businesses recorded under the commercial identity theme are food-related. Examples of designated Monuments include the nation's first See's Candy Shop and Kitchen in Koreatown (HCM No. 959), the original Der Wienerschnitzel near Watson Junction (HCM No. 1046), and the Munch Box hamburger stand in Chatsworth (HCM No. 750). Other recorded examples of long-term Los Angeles businesses include Pink's Hot Dogs and Musso and Frank Grill in Hollywood, Cole's Restaurant in downtown Los Angeles, Tam O'Shanter in Atwater Village, Pann's Coffee Shop near Inglewood, The Bear Pit Bar-B-Q in Newhall, and The Apple Pan in Palms.*

*Particularly noteworthy are long-term businesses owned and operated by individuals and families from a variety of ethnic/cultural backgrounds. These businesses evidence the overall history and development of an area as well as patterns of settlement, movement, and changing demographics.*

**Historic Signage**

The characterization of historic signage in this MFR is largely adapted from the section with the corresponding title in the historic context statements developed for SurveyLA[14]

*The initial role of commercial signs may have been to mark a site for way-finding purposes and to identify or advertise a business. Signs also served to endow buildings and the businesses advertised with qualities beyond the mere use value of the goods or services sold within. Today, commercial signs as well as those found on public institutions (schools, government buildings, and even churches) serve all of those purposes and more. Sometimes, signs and signage constitute the most dominant, unifying, or symbolically expressive features of a building or arrangement of built and natural forms. Stylized design elements—from typography to projecting or standalone signs—can transform buildings into stage sets or tableaux that reenact the myths, personae, and regional associations of an historical epoch, while a façade can front as a screen or scrim upon which to project an imagined place identity. Most of all, commercial signs are among the most populist means of expressing the lived experiences of one of the most important eras in Los Angeles—and American—history: the age of the automobile and mass consumption.*

---

[14] City of Los Angeles, Office of Historic Resources. 6 February 2017. "SurveyLA Historic Context Statement. Commercial Development/Commercial Signs." Available at: http://preservation.lacity.org/sites/default/files/CommercialSigns_1906-1980_0.pdf

*Historical Evaluation for 3568 Motor Avenue*
*March 10, 2017*
*\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx*

*Memorandum for the Record*
*Sapphos Environmental, Inc.*
*Page 16*

**559**

*The rapid development of Los Angeles in the era of the streetcar, the first decades of the automobile, and the post–World War II decades of development coincide with the largest growth of advertising, mass media (including entertainment and recreation), and consumer culture in the United States. In a period of less than 50 years, the field of advertising grew exponentially, professionalized, became seen as integral to business, and sought status as art. This was especially true of outdoor advertising, which had always been oriented to mobility of all sorts (literal and metaphorical) and to consumption. By as early as the first decades of the twentieth century, nowhere was better known for its bombast and ballyhoo in the arena of commercial, automobile-oriented advertising, and consumer culture than Los Angeles. The booster promotional spirit and speculative drive that developed the city at the start of the twentieth century thus became physically incarnate in architectural forms of advertising unique to or having originated in Los Angeles.*

**Neon Signs, 1920s–1940s.** *In 1923, car dealer Earle C. Anthony flipped a switch and turned on America's first display of the uniquely patented Claude Neon. It was a show—and traffic—stopper. Located near the corner of 7th and Flower streets, 30-foot orange-red letters spelled out "Packard," outlined in brilliant blue. Los Angeles was soon the epicenter of the production and consumption of neon with local companies challenging the Claude Neon patent and monopoly to distribute neon nationwide. By 1928, the trade journal Signs of the Times claimed that California was home to the largest number and variety of neon signs. The colors and production methods were varied: bent, vacuum glass tubes might be clear, colored, or coated and contain a mixture of gases (for commercial signs, usually argon and neon) to produce piercing colors—from the orange-red and mercury blue most commonly found to greens and yellows—when connected through electrodes at each end to high-voltage electrical power.*

*By the late 1930s, fluorescent-coated tubing exposed to ultraviolet rays created a glow that enabled the addition of another range of possible colors, though it was not widely used until after the war (when it joined other forms of illumination before displacing neon, which required greater training and skill to employ).*

*Neon was frequently used in tandem with incandescent bulbs, both of which might outline letters and images painted on the steel suitcases that had been holding signs since the turn of the century. While incandescent bulbs offered "points of light," neon provided penetrating color and illumination (five times that of a bulb) at low operating costs. Soon neon was used solo, either over flat painted fascia letters, contained within metal cutout channel letters, freely mounted to create motion, or attached to rooftop scaffolding as freestanding letters backed in reflective metal or presented billboard style.*

*The phenomenon of neon was a spectacle unto itself on which advertisers could capitalize. It was a sign of modernity, too; and by the late 1920s and 1930s, it was employed as an architectural element, outlining the zigzags of Art Deco, Streamline Moderne, or fascia of newly modernized store facades. Movie theaters built in previous decades added neon bedecked marquee and vertical blade signs and by the 1930s planned for it as an integral part of both design and modernization schemes. At the same time, however, a depressed economy often meant that by the late 1930s, broken glass tubing or bulbs were not replaced and the lights went dark. Then, in 1942, wartime materials restrictions on metals (including the copper used for wiring) reduced the production of neon signs while fears of enemy attack led to formal prohibitions: nighttime blackouts. In some cases, signs were extinguished for not just the duration of the war but for decades as they fell into disrepair*

Historical Evaluation for 3568 Motor Avenue
March 10, 2017
\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx

Memorandum for the Record
Sapphos Environmental, Inc.
Page 17

**560**

*and were not turned on again. By the time of the blackouts, however, Los Angeles had become renowned for its sign districts. Perhaps its huge scale was intended as redemption for the smaller storefront neon that, by the 1940s, was a commonplace announcement for liquor stores, bars, and dance halls throughout the city (not to mention dry cleaners, markets, and eateries).*

*The year that concludes the period considered by SurveyLA, 1980, makes sense in the context of signs and signage. Many in the outdoor advertising industry use that as a benchmark for the end of an era, when signs that used to be hand-designed gave way to computer generated and mass-reproducible vinyl, plastic, and metal cutouts. Yet it was also at this moment that Los Angeles became home to the highest concentration of artists and designers dedicated to revitalizing a lost art that had been refined for the purposes of commercial communication: neon.*

### 3568 Motor Avenue

The original address for the property was 7303-05-07 Motor Avenue, and it appears to have been assigned its current address by 1929. The building was located in the southern portion of the lot and measures 6,768 square feet[15] (Figure 1, *Original Footprint*). As originally constructed, the building housed an office, a merchandise and grocery store, and a drugstore.[16]

---

[15] Los Angeles County Assessor, Property Assessment Information System. Available at: http://maps.assessor.lacounty.gov/GVH_2_2/Index.html?configBase=http://maps.assessor.lacounty.gov/Geocortex/Essentials/REST/sites/PAIS/viewers/PAIS_hv/virtualdirectory/Resources/Config/Default

[16] Sanborn Fire Insurance, 1924, Culver City, Page 21; 1929, Culver City, Page 21.

*Historical Evaluation for 3568 Motor Avenue*     *Memorandum for the Record*
*March 10, 2017*     *Sapphos Environmental, Inc.*
*\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx*     *Page 18*

**561**



**Figure 1. Original Footprint**
SOURCE: *Sanborn Fire Insurance Company, 1924, Culver City, Page 21*

A permit was issued on July 24, 1923, to construct a 60-foot by 75-foot 1-story building on a vacant lot to house three stores. The original owner was Harry Lee Cohen, and no information pertaining to Cohen was available. The architect and contractor was Frank F. Rasche.[17] Rasche was active in Los Angeles in 1920s, and was noted as the architect of stores in Hollywood, such as the one at Santa Monica Boulevard and St. Andrew's Place shown in Figure 2, *Rendering of Rasche's Store in Hollywood*. No additional information pertaining to Rasche was available, and none of his body of work was identified in *An Architectural Guidebook to Los Angeles.*[18]

---

[17] City of Los Angeles, Building Permit No. 33121, issued on July 24, 1923.
[18] Gehbard, David and Robert Winter. 2003. *An Architectural Guidebook to Los Angeles.* Revised Edition. Gibbs Smith: Salt Lake City, Utah.

*Historical Evaluation for 3568 Motor Avenue*
*March 10, 2017*
*\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx*

*Memorandum for the Record*
*Sapphos Environmental, Inc.*
*Page 19*

**562**



**Figure 2. Rendering of Rasche's Store in Hollywood**
SOURCE: *Los Angeles Times, 1921*

In 1931, the property was sold to Dr. Harvey Jackson. It was noted that the 1-story brick business block was slated to be enlarged and remodeled.[19] A permit was issued on October 20, 1937, to Jackson for a 20-foot addition on the rear of the building (Figure 3, *Modified Footprint*).[20] No additional information regarding Jackson was available.



**Figure 3. Modified Footprint**
SOURCE: *Sanborn Fire Insurance Company, 1929–1950, Culver City, Page 21*

---

[19] *Los Angeles Times*. "Leases and Sale Deals Announced." March 29, 1931, page D3.
[20] City of Los Angeles, Alteration Permit No. 34611, Issued October 20, 1937.

*Historical Evaluation for 3568 Motor Avenue*
*March 10, 2017*
\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx

*Memorandum for the Record*
*Sapphos Environmental, Inc.*
*Page 20*

**563**

In 1937, a permit was issued to Safeway Stores, Inc. for the installation of a crank-type awning to comply with a City of Los Angeles ordinance.[21] A permit was issued to Safeway Stores in 1953 for the installation of a roller-type awning.[22] Also in 1953, a permit was issued to Security Saving and Trust Bank for removal of the existing "old-style" folding doors and to install new plate glass storefronts.[23] In 1954, a permit was issued to Arden Farms Company for the installation of a metal sign that was flat mounted on the face of the building, which did not require electrical work.[24] In 1964, a permit was issued to Security First National Bank for the installation of an aluminum awning.[25] In 1991, a permit was issued to Metropolitan Outdoor Advertising for an off-site pole sign.[26] In 1992, a permit was issued to ACME Neon for the installation of a non-illuminated plex-face sign.[27] Lastly, in 2001, a permit was issued to Jesus Reves for the construction of a rear addition.[28]

Based upon a review of the Los Angeles County Assessor's parcel data, the property changed ownership several times between 1921 and 2017 (Table 1, *Assessor Data*).

**TABLE 1**
**ASSESSOR DATA**

| Map Book No. | Page No. | Date | Name |
|---|---|---|---|
| 230 | 12 | 1921–1926 | Cora Boyd Guerrant |
| 230 | 10 | 1927–1930 | Jonas Sax |
| | | 1930 | W.J. Hollingsworth and Harvey Jackson |
| | | 1930–1933 | Harvey Jackson |
| 230 | 15 | 1933–1940 | Harvey Jackson |
| 230 | 16 | 1941–1945 | Security Trust and Savings Bank of San Diego |
| 230 | 16 | 1948–1952 | Security Trust and Savings Bank of San Diego |
| 230 | 16 | 1953–1957 | Security Trust and Savings Bank of San Diego |
| 230 | 16 | 1958–1958 | Security Trust and Savings Bank of San Diego |

The remainder of the historic Assessor records was not available; however, the current owner of the property is 3568 Motor LLC.

Cora Boyd Guerrant was a native of Virginia, did not work outside of the home, and no additional information was available pertaining to her.[29] No information was found pertaining to W.J. Hollingsworth. Security Trust and Savings Bank of San Diego is a regional bank that is not noted for a significant role in the development of the City or County of Los Angeles or Southern California as evidenced by the lack of press coverage available in the historic *Los Angeles Times*.

---

[21] City of Los Angeles, Alteration Permit No. 41516, Issued on December 29, 1937.
[22] City of Los Angeles, Building Permit and Certificate of Occupancy, Issued April 22, 1953.
[23] City of Los Angeles, Alteration Permit No. 7335, Issued November 27, 1953.
[24] City of Los Angeles, Building Permit No. LA90272, Issued on June 21, 1954.
[25] City of Los Angeles, Building Permit No. 36538, Issued July 24, 1964.
[26] City of Los Angeles, Building Permit No. 75303, Issued on May 15, 1991.
[27] City of Los Angeles, Building Permit No. 88504, Issued on March 9, 1992.
[28] City of Los Angeles, Permit No. 94635, Issued on July 17, 2001.
[29] Year: *1920*; Census Place: *Los Angeles Assembly District 62, Los Angeles, California*; Roll: *T625_105*; Page: *3B*; Enumeration District: *136*; Image: *986*

*Historical Evaluation for 3568 Motor Avenue*               *Memorandum for the Record*
*March 10, 2017*               *Sapphos Environmental, Inc.*
\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx               *Page 21*

**564**

**FIELD SURVEY FINDINGS**

Sapphos Environmental, Inc. Historic Resources staff (Ms. Carrie Chasteen and Ms. Alexandra Madsen) conducted an intensive-level field survey of 3568 Motor Avenue and its setting on February 1, 2017. Ms. Chasteen is an architectural historian who meets the Secretary of the Interior's *Professional Qualification Standards* in the fields of History and Architectural History (Attachment A, *Resume of Carrie Chasteen*).

Research was also conducted in the building permits on file at the City of Los Angeles Department of Building and Safety, County of Los Angeles Assessor records, and the Los Angeles Public Library. Additional research was conducted in online resources including newspapers, Sanborn fire insurance maps, and city directories.

**DESCRIPTION**

The 1-story vernacular building is irregular in plan due to rear alterations. The flat roof, with parapet wall, is clad in composition roll. The parapet is accented with projecting piers that are articulated with crests and egg and dart molding (Figure 4, *Parapet Detail*).



**Figure 4. Parapet Detail**
SOURCE: *Sapphos Environmental, Inc., 2017*

The exterior walls are clad in textured stucco, which is an alteration based upon a notice published in the *Los Angeles Times* in 1931.

***Primary (Southerly) Façade***

The primary façade is asymmetrical and consists of two bays. The wall that divides the bays is accented with an unadorned pier at the parapet. The storefront windows are modern aluminum fixed-pane window units with stucco clad spandrel panels. Likewise, the doors have been replaced with modern aluminum storefront doors. The transom windows were infilled at an unknown date, and it is not known if the panes are extant (Figure 5, *Primary Façade, 3568 Motor Avenue*). A faded metal blade sign, with neon accents that read "Palms Market," is mounted on the roof at the

*Historical Evaluation for 3568 Motor Avenue*                                       *Memorandum for the Record*
*March 10, 2017*                                                                                       *Sapphos Environmental, Inc.*
*\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx*                        *Page 22*

**565**

southwesterly corner of the primary façade (Figure 6, *Detail of Blade Sign, 3546 Motor Avenue*). Other signage is flush-mounted and plastic.



**Figure 5. Primary Façade, 3568 Motor Avenue**
SOURCE: *Sapphos Environmental, Inc., 2017*



**Figure 6. Detail of Blade Sign, 3546 Motor Avenue**
SOURCE: *Sapphos Environmental, Inc., 2017*

The interior of the Palms Market consists of an open floor plan with simple columns with unadorned capitols that support a pair of sistered beams that provide seismic reinforcement. The interior finishes appear to be modern (Figure 7, *Interior of Palms Market, 3568 Motor Avenue*).

*Historical Evaluation for 3568 Motor Avenue*
*March 10, 2017*
*\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx*

*Memorandum for the Record*
*Sapphos Environmental, Inc.*
*Page 23*

**566**



**Figure 7. Interior of Palms Market, 3568 Motor Avenue**
SOURCE: *Sapphos Environmental, Inc., 2017*

The interior of the laundromat has been substantially altered, and no historic fabric remains (Figure 8, *Laundromat Interior, 3568 Motor Avenue)*.



**Figure 8: Laundromat Interior, 3568 Motor Avenue**
SOURCE: *Sapphos Environmental, Inc., 2017*

### *Secondary (Easterly) Façade*

The secondary (easterly) façade consists of three bays: the laundromat that is visible on the primary façade, a central bay, and the third storefront. The central bay consist of two pedestrians doors, one of which is accented with a fixed-pane transom window. Fenestration consists of one fixed-pane window and one infilled window opening. The third storefront is characterized by modern aluminum storefront windows and doors and a modern canvas awning (Figure 9, *Secondary*

*Historical Evaluation for 3568 Motor Avenue*          *Memorandum for the Record*
*March 10, 2017*                                        *Sapphos Environmental, Inc.*
\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx          *Page 24*

**567**

[Easterly] Façade, 3568 Motor Avenue). The third store was closed at the time of the site visit, and interior photographs were not available.



**Figure 9: Secondary (Easterly) Façade, 3568 Motor Avenue**
SOURCE: *Sapphos Environmental, Inc., 2017*

### Secondary (Westerly) Façade

The secondary (westerly) façade is simple with no fenestration, although the metal frame of an awning is mounted on the wall. The opening of the awning sheltered was infilled at an unknown date. Signage consists of two murals and a flush-mounted plastic sign (Figure 10, *Secondary [Westerly] Façade, 3568 Motor Avenue*).



**Figure 10. Secondary (Westerly) Façade, 3568 Motor Avenue**
SOURCE: *Sapphos Environmental, Inc., 2017*

*Historical Evaluation for 3568 Motor Avenue*                                         *Memorandum for the Record*
*March 10, 2017*                                                                                     *Sapphos Environmental, Inc.*
\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx                  *Page 25*

**568**

### Tertiary (Northerly) Façade

The tertiary (northerly) façade consists of a simple stucco clad wall pierced with vents and a large rear addition that was constructed in 2001. Concrete-mounted stanchions protect the wall from the paved surface parking lots (Figure 11, *Tertiary* [*Northerly Façade*]*, 3568 Motor Avenue*).



**Figure 11**. **Tertiary (Northerly Façade), 3568 Motor Avenue**
SOURCE: *Sapphos Environmental, Inc., 2017*

### Setting

The building is generally surrounded by paved surface parking lots, modern sidewalks, and secondary streets. The commercial building is located at the intersection of Motor Avenue and Tabor Street. According to a review of the Sanborn fire insurance maps, the building was originally neighbored to the northwest by a school, to the northeast by a church, and the remainder of the area was populated with detached single-family residences. Currently, neighboring property types include multifamily apartment buildings, 1-story commercial buildings, and a single-family residence (Figure 12, *Facing South from 3568 Motor Avenue*; Figure 13, *Facing North from 3568 Motor Avenue*).

*Historical Evaluation for 3568 Motor Avenue*                                   *Memorandum for the Record*
*March 10, 2017*                                                                            *Sapphos Environmental, Inc.*
\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx                    *Page 26*

**569**



**Figure 12. Facing South from 3568 Motor Avenue**
SOURCE: *Sapphos Environmental, Inc., 2017*



**Figure 13. Facing North from 3568 Motor Avenue**
SOURCE: *Sapphos Environmental, Inc., 2017*

## EVALUATION

SurveyLA defined neighborhood commercial resources are those which contained purveyors of goods and services that satisfied the everyday needs of nearby residents. Convenience of location was more important than range or quality of the goods or services offered. Resources evaluated under the neighborhood market sub-theme are examples of stores selling food items.

Resources related to neighborhood markets are significant as representative examples of commercial development, rare property surviving examples, or association with a significant merchant. Some examples may also be significant in the area of architecture. They illustrate the

*Historical Evaluation for 3568 Motor Avenue*                    *Memorandum for the Record*
*March 10, 2017*                                                  *Sapphos Environmental, Inc.*
\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx            *Page 27*

**570**

evolution of the neighborhood market as a building type, from its origins as small storefront grocery shop to the modern supermarket set back from the street behind its parking lot. Commercially they illustrate how retailing of food items within a neighborhood setting evolved from small-scale businesses specializing in non-perishable goods, through the innovations of self-service and the addition of perishable items possible with technological innovations such as refrigeration, to the modern supermarket with its multiple types of goods offered. They also illustrate how changes in transportation technology and neighborhood residential patterns altered neighborhood commercial life, as the streetcar was replaced by the automobile as the dominant means of transport and the idea of one-stop shopping for a larger quantity of goods was made possible.[30]

SurveyLA established the following criteria considerations for evaluating neighborhood markets:

- Period of Significance: 1910–1975
- Period of Significance Justification: 1910 is the date of the earliest known market in Los Angeles. By 1975 the supermarket had reached a mature form.
- Geographic Location: Citywide, within the current boundaries of Los Angeles.
- Areas of Significance: Commerce, Architecture
- Criteria: National Register: A/C California Register: 1/3 Local: 1/3
- Associated Property Type: Commercial-Retail – Neighborhood Market
                            Commercial-Retail – Supermarket
- Property Type Description: Neighborhood Market: A commercial type vending food items, typically small in scale and oriented toward pedestrian patronage from surrounding residential development.
- Property Type Significance: Property types illustrate how neighborhood markets and supermarkets evolved as a means of providing convenient retail food outlets based on means of transport, first by foot and then by automobile. Buildings also provide examples of architectural styles and layouts of the day.
- Eligibility Standards:
  o Constructed between 1910–1975
  o For neighborhood markets, features pedestrian orientation
  o For supermarkets, features automobile orientation, including parking
  o Contains architectural features that reflect trends in neighborhood commercial design
- Character Defining/Associative Features:
  o Retains most of the essential character defining features form the period of significance
  o Of a style or mixture of styles typical of the 1910–1975 period
  o May also be significant under themes within the Architecture and Engineering context (particularly supermarkets)
  o May reflect prototype or corporate designs associated with particular supermarket chains
  o May be associated with noted architects/designers
  o Features site plans that locate the primary entrance off the sidewalk for neighborhood markets and off a parking lot for supermarkets
  o Associated with activities typical of neighborhood economic and social life

---

[30] City of Los Angeles. SurveyLA, Draft Los Angeles Citywide Historic Context Statement. Context: Commercial Development, 1859 – 1980  Theme: Neighborhood Commercial Development, 1880-1980. On file with City of Los Angeles, Office of Historic Resources.

*Historical Evaluation for 3568 Motor Avenue*          *Memorandum for the Record*
*March 10, 2017*          *Sapphos Environmental, Inc.*
\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx          *Page 28*

**571**

- Integrity Considerations
  - Should retain integrity of Design, Materials, Location, Feeling, and Association
  - Should retain overall integrity in massing; original massing should not be obscured by additions or demolished sections
  - Should maintain if possible original relationship to the street and to neighboring structures
  - Architectural integrity should be intact, retaining original massing, significant features, and identifying details
  - Some original materials may have been altered, removed, or replaced, particularly in very early examples which are now rare
  - If use has changed, adaption to new use should allow for maintenance of as much of the original design and site layout as possible[31]

## Monument and HPOZ Evaluation

Although constructed during the period of significance established for commercial buildings by SurveyLA, this property is not the founding commercial enterprise in Palms. This property is not the long-term location of a business that made a significant contribution to the commercial history of Los Angeles. The property is not known to be associated with racial or cultural groups, and has been owned by private individuals and corporate entities as demonstrated above. Additionally, the building has been substantially altered and does not retain most of the essential physical features from the period of significance (1923, the year the building was constructed). Therefore, 3568 Motor Avenue is not associated with broad cultural, economic, or social history of the nation, state, or community; is not identified with historic personages; nor is the property associated with important events in the main currents of national, state, or local history. Therefore, 3568 Motor Avenue is not eligible for designation as a Monument.

Additionally, it is not known when the blade sign was installed on the building; nor is the original location of the sign known. The sign is in poor condition, and is a low-style and common example of a neon-lit blade sign. Because no historically significant businesses are associated with the building, the blade sign does not possess a significant association. Therefore, the sign is not eligible for designation as a Monument.

The original owner of the property was Harry Lee Cohen, about whom very little is known. Persons who made identified and documented specific contributions to history are not known to be associated with this property. Therefore, the property does not appear eligible for designation as a Monument.

The building is a low-style example of a vernacular commercial building that has been substantially altered over the course of time. The building was designed and constructed by Frank Rasche, who is not noted as a master architect or builder at this time. The building does not embody the distinguishing characteristics of an architectural type specimen; is not inherently valuable for a study of a period, style, or method of construction; nor is it a notable work of a master builder, designer, or architect whose individual genius influenced his or her age. Therefore, the building is not eligible for designation as a Monument.

---

[31] City of Los Angeles. SurveyLA, Draft Los Angeles Citywide Historic Context Statement. Context: Commercial Development, 1859 – 1980 Theme: Neighborhood Commercial Development, 1880-1980. On file with City of Los Angeles, Office of Historic Resources.

*Historical Evaluation for 3568 Motor Avenue*
*March 10, 2017*
*\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx*

*Memorandum for the Record*
*Sapphos Environmental, Inc.*
*Page 29*

**572**

**SurveyLA Criterion Considerations for Neighborhood Markets**

3568 Motor Avenue's period of significance is 1923, the year it was built, is within the period of significance established for neighborhood markets by SurveyLA (1910–1975). The building located at this address meets the definition of this associated property type: a commercial type vending food items, typically small in scale and oriented toward pedestrian patronage from surrounding residential developments. A review of Sanborn fire insurance maps indicates 3568 Motor Avenue is a rare example of a property type that illustrates how neighborhood markets and supermarkets evolved as a means of providing convenient retail food outlets based on a means of transport, notably foot and automobile traffic in this case. The property meets the eligibility standards because it was constructed during the period of significance and features a pedestrian orientation. The property does not meet the eligibility standard regarding possessing features that reflect trends in neighborhood commercial design due to significant alterations. As a result of substantial alterations, the building does not retain character-defining features from the period of significance (1923). The property is not a prototype or corporate design associated with particular supermarket chains because it was originally constructed for a private owner. It was not until circa 1937 that the property had an association with Safeway Stores, Inc. The building was designed and constructed by Frank Rasche, who is not noted as a master architect or builder at this time. The site plan orients egress to the stores from the public sidewalk. Additionally, the building has functioned as a neighborhood market since 1923 and is associated with activities typical of neighborhood economic social life; that being a place to make a quick stop to pick up an item.

The building has been substantially altered with the addition of stucco and removal of the storefronts and the likely removal of the transom windows. Additionally, the interior of the building has been remodeled over the course of time. Therefore, the building does not retain integrity of design, materials, feeling, and association. The building has not been moved, and does retain integrity of location.

A rear addition which spans the northeasterly façade of the building was constructed in 1937. While this addition was constructed after the period of significance, it is greater than 50 years of age, and as such does not detract from the integrity of the building. A second rear addition was constructed in 2001; however, this addition is small in scale in comparison to the overall massing of the building. Therefore, the building generally retains its original massing. The building is in its original location on the parcel and additional in-fill construction has not occurred; therefore, the building retains its original relationship to the street and neighboring buildings. It should be noted that the majority of the historic detached single-family residences in this neighborhood have been replaced with apartments and other commercial buildings and the neighborhood itself does not retain integrity from the period of significance.

The building has been substantially altered over the course of time and its architectural integrity is not intact as demonstrated above. It is noted that very early examples may have been altered; however, due to substantial alterations, the building does not convey a sense of being an early neighborhood market. Therefore, the building is not eligible for designation as a Monument and would not contribute to a potential HPOZ.

**California Register and National Register Evaluation**

A specific event marking an important moment in history is not known to have occurred here; nor is the property known to be associated with a pattern of events or trends that made a significant contribution to the development of the nation, state, or community. Palms was established in

*Historical Evaluation for 3568 Motor Avenue*
*March 10, 2017*
\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx

*Memorandum for the Record*
*Sapphos Environmental, Inc.*
*Page 30*

**573**

1886, and this property was developed 37 later. Additionally, the PE trolley system was largely completed by 1914, and did not travel on Motor Avenue, which is not a designated arterial roadway. The construction of 3568 Motor Avenue merely reflects a real estate boom and land speculation that occurred throughout Southern California during the 1920s that resulted in the construction of numerous buildings throughout the City. Therefore, the property does not appear eligible for listing in the National Register or the California Register under Criterion A/1, respectively.

The original owner of the property was Harry Lee Cohen, about whom very little is known. Persons who made identified and documented specific contributions to history are not known to be associated with this property. Therefore, the property does not appear eligible for listing in the National Register and the California Register under Criterion B/2, respectively.

The building is a low-style example of a vernacular commercial building that has been substantially altered over the course of time. The building was designed and constructed by Frank Rasche, who is not noted as a master architect or builder at this time. The building does not embody the distinguishing characteristics of an architectural type specimen; is not inherently valuable for a study of a period, style, or method of construction; nor is it a notable work of a master builder, designer, or architect whose individual genius influenced his or her age. Therefore, the building is not eligible for listing in the National Register or the California Register under Criterion C/3, respectively.

The building was constructed using common materials and methods and does not possess the potential to yield important information in regard to history or prehistory. Therefore, the property is not eligible for listing in the National Register and the California Register under Criterion D/4, respectively.

The building has been substantially altered through the addition of textured stucco, modern aluminum storefront windows and doors, rear additions, and reconfiguration of the interior spaces. Additionally, the setting of the building has been altered through the construction of more recent commercial buildings and multi-family apartment buildings. Therefore, the building does not retain integrity of design, materials, workmanship, feeling, association, and setting. However, the building has not been moved and does retain integrity of location. Overall, the building does not retain sufficient integrity to merit listing in the National Register or California Register.

## CONCLUSION

The subject property does not appear eligible for listing in the National Register and the California Register or eligible for designation as a Monument because it does not possess historical or architectural significance or sufficient integrity to merit designation in these registers. Therefore, the property is not a historical resource for the purposes of the California Environmental Quality Act (CEQA).

Should there be any questions regarding the information contained in this MFR, please contact Ms. Carrie Chasteen at (626) 683-3547, extension 102.

*Historical Evaluation for 3568 Motor Avenue*
*March 10, 2017*
\\sapphos-data\wp\PROJECTS\2176\2176-001\MFR\MFR1_rev_20170308mc2.docx

*Memorandum for the Record*
*Sapphos Environmental, Inc.*
*Page 31*

**574**

*ATTACHMENT A*
*RESUME OF CARRIE CHASTEEN*



## Carrie E. Chasteen, M.S.

**Senior Historic Resource Specialist**

*Master of Science, (Historic Preservation), School of the Art Institute of Chicago, Chicago, Illinois, 2001*
*Bachelor of Arts (History and Political Science), University of South Florida, Tampa, Florida, 1997*

- *Cultural resource management and legal compliance*
- *History of California*
- *Identification and evaluation of the built environment*
- *Archival documentation*
- *Historic preservation consultation*

*Years of Experience: 15*

- *Certified Oregon Transportation Investment Act (OTIA) III CS3 Technical Lead*
- *Historic Preservation Commissioner, City of Pasadena*
- *Phi Alpha Theta*
- *Architectural History*
- *Cultural History*

Carrie Chasteen has more than 15 years of experience in the field of cultural resource management and the built environment, including project management, agency coordination, archival research, managing large surveys, preparation of historic context statements, preparation of Environmental Impact Statement / Environmental Impact Report (EIS/EIR) sections, peer review, and regulatory compliance. She meets and exceeds the Secretary of the Interior's professional qualification standards in the fields of History and Architectural History.

Ms. Chasteen has served as Principal Investigator / Principal Architectural Historian on projects in Kern, San Bernardino, Riverside, Ventura, Los Angeles, Orange, Imperial, and San Diego counties in Southern California. She has extensive experience with the California Office of Historic Preservation, the California Department of Transportation (Caltrans), Orange County Transportation Authority (OCTA), and various other state, county, and local government agencies.

Carrie Chasteen served as Principal Architectural Historian for the Interstate 10 (I-10) Corridor Project. The proposed I-10 Corridor Project consists of adding lane(s) and providing improvements along all or a portion of the existing 33-mile stretch of I-10 from approximately 2 miles west of the Los Angeles / San Bernardino county line in the City of Pomona to Ford Street in the City of Redlands. For this project, Ms. Chasteen prepared a Historic Property Survey Report (HPSR), Historical Resources Evaluation Report (HRER) with an extensive historic context statement, and a Finding of No Adverse Effect with Non-Standard Conditions (FNAE). As part of the FNAE, she conducted agency consultation with the Cities of Redlands, Upland, and Ontario, and with other interested parties including regional historical societies. Additional experience includes serving as the historic consultant for the design team for the renovation of the Shangri La Hotel, Santa Monica, California, which won a historic preservation award from the Santa Monica Conservancy. For the Shangri La Hotel project, Ms. Chasteen documented and ranked the character-defining features of the building and structures on the property; reviewed plans for consistency with the Secretary of the Interior's *Standards for the Treatment of Historic Properties;* assisted with developing creative solutions to meet the objectives of updating the hotel amenities while maintaining the historic character of the building; assisted with the entitlement process including presentations before the Planning Commission; and prepared Historic American Building Survey (HABS)-like documentation of the linoleum flooring which was set in unique patterns per room throughout the entire building.  Ms. Chasteen has also prepared HABS / Historic American Engineering Record (HABS / HAER) documentation for the former Caltrans District 7 headquarters building and the Space Flight Operations Facility, commonly referred to as Mission Control, a National Historic Monument, at the Jet Propulsion Laboratory (JPL) in Pasadena.

Carrie Chasteen is a member of the Society of Architectural Historians, National Trust for Historic Preservation, California Preservation Foundation, and Pasadena Heritage. Ms. Chasteen is also a Historic Preservation Commissioner for the City of Pasadena.

*ATTACHMENT B*
*DPR 523 FORMS*

| State of California — The Resources Agency<br>DEPARTMENT OF PARKS AND RECREATION<br><br>**PRIMARY RECORD** | Primary #<br>HRI #<br><br>Trinomial<br>NRHP Status Code: |
|---|---|
| Other Listings<br>Review Code | Reviewer                            Date |

**Page** 1 **of** 8                    ***Resource Name or #** (Assigned by recorder): 3568 Motor Avenue
**P1. Other Identifier:** Palms Super Market
***P2. Location:** ☐ Not for Publication    ☒ Unrestricted
    ***a. County:** Los Angeles **and** (P2b and P2c or P2d. Attach a Location Map as necessary.)
    ***b. USGS 7.5' Quad:** Beverly Hills          **Date:** 1995   **T**2S; **R**15W;____**of**____**of Sec** 1; SB
    **B.M.**
    **c. Address:** 3568 Motor Avenue        **City:** Los Angeles        **Zip:** 90034
    **d. UTM** (Give more than one for large and/or linear resources)      **Zone:** ___, _____ mE/ _____ mN
    **e. Other Locational Data:** (e.g., parcel #, directions to resource, elevation, etc., as appropriate): APN: 4314-014-002

***P3a. Description** (Describe resource and its major elements. Include design, materials, condition, alterations, size, setting, and boundaries):

The 1-story vernacular building is irregular in plan due to rear alterations. The flat roof, with parapet wall, is clad in composition roll. The parapet is accented with projecting piers that are articulated with crests and egg and dart molding. The exterior walls are clad in textured stucco, which is an alteration based upon a notice published in the Los Angeles Times in 1931.

*(See Continuation Sheet page 4)*

***P3b. Resource Attributes** (List attributes and codes): HP6 1-3 Story Commercial Building
***P4. Resources Present:** ☒Building ☐Structure ☐Object ☐Site ☐District ☐Element of District ☐Other (Isolates, etc.)

| **P5a. Photo or Drawing** (Photo required for buildings, structures, and objects.)<br><br> | **P5b. Description of Photo** (view, date, accession #): Facing north; 2/1/2017; Photo No. L1120847.jpg<br><br>***P6. Date Constructed/Age and Source:**<br>☒Historic ☐Prehistoric ☐Both<br><br>***P7. Owner and Address:**<br>3568 Motor LLC<br>2999 Overland Avenue #203<br>Los Angeles CA 90064<br><br>***P8. Recorded by** (Name, affiliation, and address): Carrie Chasteen<br>Sapphos Environmental, Inc.<br>430 N. Halstead Street<br>Pasadena, CA  91107<br><br>***P9. Date Recorded:** February 10, 2017<br><br>***P10. Survey Type** (Describe):<br>Intensive<br>CEQA Compliance<br>P - Project Review |

***P11. Report Citation** (Cite survey report and other sources, or enter "none"): Sapphos Environmental, Inc. 2017. Historical Evaluation for 3568 Motor Avenue, Los Angeles, California.

**Attachments:** ☐ NONE  ☒ Location Map  ☐ Sketch Map  ☒ Continuation Sheet  ☒ Building, Structure, and Object Record
☐ Archaeological Record  ☐ District Record  ☐ Linear Feature Record  ☐ Milling Station Record  ☐ Rock Art Record
☐ Artifact Record  ☐ Photograph Record  ☐ Other (List):

| State of California — The Resources Agency | Primary # |
|---|---|
| DEPARTMENT OF PARKS AND RECREATION | HRI # |

# BUILDING, STRUCTURE, AND OBJECT RECORD

*Resource Name or # (Assigned by recorder):                                                         *NRHP Status Code: 6Z
Page 2 of 8

**B1. Historic Name:** Palms Market
**B2. Common Name:** Palms Super Market
**B3. Original Use:** Commercial                          **B4. Present Use:** Commercial
***B5. Architectural Style:** Vernacular
***B6. Construction History:** (Construction date, alterations, and date of alterations)
A permit was issued on July 24, 1923, to construct a 60-foot by 75-foot one-story building on a vacant lot to house three stores. A permit was issued on October 20, 1937, to Jackson for a 20-foot addition on the rear of the building. In 1937, a permit was issued to Safeway Stores, Inc. for the installation of a crank-type awning to comply with a City of Los Angeles ordinance. A permit was issued to Safeway Stores in 1953 for the installation of a roller-type awning. Also in 1953, a permit was issued to Security Saving and Trust Bank for removal of the existing "old-style" folding doors and to install new plate glass storefronts. In 1954, a permit was issued to Arden Farms Company for the installation of a metal sign that was flat mounted on the face of the building, which did not require electrical work. In 1964, a permit was issued to Security First National Bank for the installation of an aluminum awning. In 1991, a permit was issued to Metropolitan Outdoor Advertising for an off-site pole sign. In 1992, a permit was issued to ACME Neon for the installation of a non-illuminated plex-face sign. Lastly, in 2001, a permit was issued to Jesus Reves for the construction of a rear addition.

***B7. Moved?** ☒ No   ☐ Yes   ☐ Unknown   Date: N/A                Original Location: N/A
***B8. Related Features:** N/A
**B9a. Architect:** Frank Rasche                          **b. Builder:** Frank Rasche
***B10. Significance:** Theme: Palms Development/Commercial Identity   Area: Palms/Los Angeles
   Period of Significance: N/A Property Type: 1-story commercial building Applicable Criteria: N/A
   (Discuss importance in terms of historical or architectural context as defined by theme, period, and geographic scope. Also address integrity.)

*(See Continuation Sheet page 4)*

**B11.  Additional Resource Attributes** (List attributes and codes): N/A

***B12. References:** *(See Continuation Sheet Page 8)*

***B13. Remarks:** N/A

***B14. Evaluator:**
Carrie Chasteen
Sapphos Environmental, Inc.
430 N. Halstead Street
Pasadena, CA  91107

***Date of Evaluation:** February 10, 2017

(This space reserved for official comments.)



(Sketch Map with north arrow required.)

**579**

| State of California — Natural Resources Agency | Primary # |
|---|---|
| DEPARTMENT OF PARKS AND RECREATION | HRI# |
| **LOCATION MAP** | Trinomial |

Page 3 of 8          *Resource Name or # (Assigned by recorder): 3568 Motor Avenue
*Map Name: Beverly Hills      *Scale: 1:24,000        *Date of map: 1995



**DPR 523J (Rev. 1/1995)(Word 9/2013)**        * Required information

| State of California — Natural Resources Agency | Primary # |
|---|---|
| **DEPARTMENT OF PARKS AND RECREATION** | **HRI #** |
| # CONTINUATION SHEET | **Trinomial** |

**Page 4 of 8**                    **\*Resource Name or #** (Assigned by recorder): 3568 Motor Avenue

**\*P3a. Description**

(Continued from Primary Record page 1)

**Primary (Southerly) Façade**

The primary façade is asymmetrical and consists of two bays. The wall that divides the bays is accented with an unadorned pier at the parapet. The storefront windows are modern aluminum fixed-pane window units with stucco clad spandrel panels. Likewise, the doors have been replaced with modern aluminum storefront doors. The transom windows were infilled at an unknown date, and it is not known if the panes are extant. A faded metal blade sign, with neon accents that read "Palms Market," is mounted on the roof at the southwesterly corner of the primary façade. Other signage is flush-mounted and plastic.

The interior of the Palms Market consists of an open floor plan with simple columns with unadorned capitols that support a pair of sistered beams that provide seismic reinforcement. The interior finishes appear to be modern. The interior of the laundromat has been substantially altered, and no historic fabric remains.

**Secondary (Easterly) Façade**

The secondary (easterly) façade consists of three bays: the laundromat that is visible on the primary façade, a central bay, and the third storefront. The central bay consist of two pedestrians doors, one of which is accented with a fixed-pane transom window. Fenestration consists of one fixed-pane window and one infilled window opening. The third storefront is characterized by modern aluminum storefront windows and doors and a modern canvas awning. The third store was closed at the time of the site visit, and interior photographs were not available.

**Secondary (Westerly) Façade**

The secondary (westerly) façade is simple with no fenestration, although the metal frame of an awning is mounted on the wall. The opening of the awning sheltered was infilled at an unknown date. Signage consists of two murals and a flush-mounted plastic sign.

**Tertiary (Northerly) Façade**

The tertiary (northerly) façade consists of a simple stucco clad wall pierced with vents and a large rear addition that was constructed in 2001. Concrete-mounted stanchions protect the wall from the paved surface parking lots.

**\*B10. Significance:**

(Continued from Building, Structure, and Object Record page 2)

A specific event marking an important moment in history is not known to have occurred here; nor is the property known to be associated with a pattern of events or trends that made a significant contribution to the development of the nation, state, or community. The construction of 3568 Motor Avenue merely reflects a real estate boom and land speculation that occurred throughout Southern California during the 1920s that resulted in the construction of numerous buildings throughout the City. Therefore, the property does not appear eligible for listing in the National Register or the California Register under Criterion A/1, respectively.

(See Continuation Sheet page 5)

| State of California — Natural Resources Agency<br>DEPARTMENT OF PARKS AND RECREATION<br>**CONTINUATION SHEET** | Primary #<br>HRI #<br><br>Trinomial |
|---|---|

Page 5 of 8          **\*Resource Name or #** (Assigned by recorder): 3568 Motor Avenue

**\*B10. Significance:** *(Continued from Continuation Sheet page 4)*

**Monument and HPOZ Evaluation**

Although constructed during the period of significance established for commercial buildings by SurveyLA, this property is not the founding commercial enterprise in Palms. This property is not the long-term location of a business that made a significant contribution to the commercial history of Los Angeles. The property is not known to be associated with racial or cultural groups, and has been owned by private individuals and corporate entities as demonstrated above. Additionally, the building has been substantially altered and does not retain most of the essential physical features from the period of significance (1923, the year the building was constructed). Therefore, 3568 Motor Avenue is not associated with broad cultural, economic, or social history of the nation, state, or community; is not identified with historic personages; nor is the property associated with important events in the main currents of national, state, or local history. Therefore, 3568 Motor Avenue is not eligible for designation as a Monument.

Additionally, it is not known when the blade sign was installed on the building; nor is the original location of the sign known. The sign is in poor condition, and is a low-style and common example of a neon-lit blade sign. Because no historically significant businesses are associated with the building, the blade sign does not possess a significant association. Therefore, the sign is not eligible for designation as a Monument.

The original owner of the property was Harry Lee Cohen, about whom very little is known. Persons who made identified and documented specific contributions to history are not known to be associated with this property. Therefore, the property does not appear eligible for designation as a Monument.

The building is a low-style example of a vernacular commercial building that has been substantially altered over the course of time. The building was designed and constructed by Frank Rasche, who is not noted as a master architect or builder at this time. The building does not embody the distinguishing characteristics of an architectural type specimen; is not inherently valuable for a study of a period, style, or method of construction; nor is it a notable work of a master builder, designer, or architect whose individual genius influenced his or her age. Therefore, the building is not eligible for designation as a Monument.

*(See Continuation Sheet page 6)*

| State of California — Natural Resources Agency | Primary # |
| DEPARTMENT OF PARKS AND RECREATION | HRI # |
| **CONTINUATION SHEET** | **Trinomial** |

Page 6 of 8          *Resource Name or # (Assigned by recorder): 3568 Motor Avenue

**\*B10. Significance:**(*Continued from Continuation Sheet page 5*)

### SurveyLA Criterion Considerations for Neighborhood Markets

3568 Motor Avenue's period of significance is 1923, the year it was built, is within the period of significance established for neighborhood markets by SurveyLA (1910-1975). The building located at this address meets the definition of this associated property type: a commercial type vending food items, typically small in scale and oriented toward pedestrian patronage from surrounding residential developments. A review of Sanborn fire insurance maps indicates 3568 Motor Avenue is a rare example of a property type that illustrates how neighborhood markets and supermarkets evolved as a means of providing convenient retail food outlets based on a means of transport, notably foot and automobile traffic in this case. The property meets the eligibility standards because it was constructed during the period of significance and features a pedestrian orientation. The property does not meet the eligibility standard regarding possessing features that reflect trends in neighborhood commercial design due to significant alterations. As a result of substantial alterations, the building does not retain character-defining features from the period of significance (1923). The property is not a prototype or corporate design associated with particular supermarket chains because it was originally constructed for a private owner. It was not until circa 1937 that the property had an association with Safeway Stores, Inc. The building was designed and constructed by Frank Rasche, who is not noted as a master architect or builder at this time. The site plan orients egress to the stores from the public sidewalk. Additionally, the building has functioned as a neighborhood market since 1923 and is associated with activities typical of neighborhood economic social life; that being a place to make a quick stop to pick up an item.

The building has been substantially altered with the addition of stucco and removal of the storefronts and the likely removal of the transom windows. Additionally, the interior of the building has been remodeled over the course of time. Therefore, the building does not retain integrity of design, materials, feeling, and association. The building has not been moved, and does retain integrity of location.

A rear addition which spans the northeasterly façade of the building was constructed in 1937. While this addition was constructed after the period of significance, it is greater than 50 years of age, and as such does not detract from the integrity of the building. A second rear addition was constructed in 2001; however, this addition is small in scale in comparison to the overall massing of the building. Therefore, the building generally retains its original massing. (*See Continuation Sheet page 7*)

| State of California — Natural Resources Agency | Primary # |
| DEPARTMENT OF PARKS AND RECREATION | HRI # |
| **CONTINUATION SHEET** | Trinomial |

Page 7 of 8       *Resource Name or # (Assigned by recorder): 3568 Motor Avenue

*B10. Significance: *(Continued from Continuation Sheet page 6)*

The building is in its original location on the parcel and additional in-fill construction has not occurred; therefore, the building retains its original relationship to the street and neighboring buildings. It should be noted that the majority of the historic detached single-family residences in this neighborhood have been replaced with apartments and other commercial buildings and the neighborhood itself does not retain integrity from the period of significance.

The building has been substantially altered over the course of time and its architectural integrity is not intact as demonstrated above. It is noted that very early examples may have been altered; however, due to substantial alterations, the building does not convey a sense of being an early neighborhood market. Therefore, the building is not eligible for designation as a Monument and would not contribute to a potential HPOZ.

**California Register and National Register Evaluation**

A specific event marking an important moment in history is not known to have occurred here; nor is the property known to be associated with a pattern of events or trends that made a significant contribution to the development of the nation, state, or community. Palms was established in 1886, and this property was developed 37 later. Additionally, the PE trolley system was largely completed by 1914, and did not travel on Motor Avenue, which is not a designated arterial roadway. The construction of 3568 Motor Avenue merely reflects a real estate boom and land speculation that occurred throughout Southern California during the 1920s that resulted in the construction of numerous buildings throughout the City. Therefore, the property does not appear eligible for listing in the National Register or the California Register under Criterion A/1, respectively.

The original owner of the property was Harry Lee Cohen, about whom very little is known. Persons who made identified and documented specific contributions to history are not known to be associated with this property. Therefore, the property does not appear eligible for listing in the National Register and the California Register under Criterion B/2, respectively.

The building is a low-style example of a vernacular commercial building that has been substantially altered over the course of time. The building was designed and constructed by Frank Rasche, who is not noted as a master architect or builder at this time. (*See Continuation Sheet page 8*)

| State of California — Natural Resources Agency | Primary # |
|---|---|
| DEPARTMENT OF PARKS AND RECREATION | HRI # |
| **CONTINUATION SHEET** | Trinomial |

**Page** 8 **of** 8        **\*Resource Name or #** (Assigned by recorder): 3568 Motor Avenue

**\*B10. Significance:** *(Continued from Continuation Sheet page 7)*

The building does not embody the distinguishing characteristics of an architectural type specimen; is not inherently valuable for a study of a period, style, or method of construction; nor is it a notable work of a master builder, designer, or architect whose individual genius influenced his or her age. Therefore, the building is not eligible for listing in the National Register or the California Register under Criterion C/3, respectively.

The building was constructed using common materials and methods and does not possess the potential to yield important information in regard to history or prehistory. Therefore, the property is noteligible for listing in the National Register and the California Register under Criterion D/4, respectively.

The building has been substantially altered through the addition of textured stucco, modern aluminum storefront windows and doors, rear additions, and reconfiguration of the interior spaces. Additionally, the setting of the building has been altered through the construction of more recent commercial buildings and multi-family apartment buildings. Therefore, the building does not retain integrity of design, materials, workmanship, feeling, association, and setting. However, the building has not been moved and does retain integrity of location. Overall, the building does not retain sufficient integrity to merit listing in the National Register or California Register.

**\*B12. References:**

*(Continued from Building, Structure, and Object Record page 2)*

City of Los Angeles, Alteration Permit No. 34611, Issued October 20, 1937.

City of Los Angeles, Alteration Permit No. 41516, Issued on December 29, 1937.

City of Los Angeles, Alteration Permit No. 7335, Issued November 27, 1953.

City of Los Angeles, Building Permit and Certificate of Occupancy, Issued April 22, 1953.

City of Los Angeles, Building Permit No. 33121, issued on July 24, 1923.

City of Los Angeles, Building Permit No. 36538, Issued July 24, 1964.

City of Los Angeles, Building Permit No. 75303, Issued on May 15, 1991.

City of Los Angeles, Building Permit No. 88504, Issued on March 9, 1992.

City of Los Angeles, Building Permit No. LA90272, Issued on June 21, 1954.

City of Los Angeles, Permit No. 94635, Issued on July 17, 2001.

Sanborn Fire Insurance Company, 1929-1950, Culver City, Page 21

## ATTACHMENT K

**Green Dinosaur, Energy and Water Efficiency Compliance for Motor Apartments at 10325 W Tabor Street, March 8, 2018**



To:      Elisa Paster

From:    Jason Lorcher, Emily Greenstreet

Date:    March 16, 2018

Subject: CEQA Exemption (8) Energy and Water Efficiency Compliance:
         Motor Apartments 10325 W Tabor Street, Los Angeles, 90034

The purpose of this memo is to describe how Motor Apartments meets the 21155.1 CEQA exemption for transit priority project subsection (a) (8) requirement for energy and water efficiency. Motor Apartments is a 6-story project with a total of 42 residential units and 1,800 square feet of ground floor retail.

The Subsection (a) (8) requirement:

   The buildings in the transit priority project are <u>15 percent more energy efficient</u> than required by Chapter 6 of Title 24 of the California Code of Regulations and the buildings and landscaping are designed to achieve <u>25 percent less water usage</u> than the average household use in the region.

The energy and water efficiency compliance strategies are described in the following report.
This project complies with both requirements, as follows:

   • Energy Performance: 15.3% better than 2013 Title 24, Part 6
   • Water Use Reduction Calculation: 72.4% below the SCAG baseline

Sincerely,

Jason J. Lorcher, PE, CEA
Principal, CEO
CEA Number: NR16-15-20004

**587**



# ENERGY SIMULATION REPORT

**MOTOR APARTMENTS**

10325 W Tabor Street

Los Angeles, CA 90034

**March 16, 2018**

prepared for

**3568 Motor LLC**

2999 Overland Avenue Suite 203

Los Angeles, CA 90064

prepared by

**Green Dinosaur, Inc**

8695 Washington Blvd I Suite 205

Culver City,  CA 90232

**588**

# TABLE OF CONTENTS

TABLE OF CONTENTS

1. EXECUTIVE SUMMARY
    1.1.  PROJECT DESCRIPTION
    1.2.  PROJECT ENERGY TARGETS
    1.3.  ENERGY SIMULATION PROCESS

2. ENERGY EFFICIENCY
    2.1.  ENERGY EFFICIENCY MEASURES
    2.2.  HVAC EQUIPMENT SIZING AND SELECTION
    2.3.  ENERGY EFFICIENCY UPDATES REQUIRED
    2.4.  ENERGY SAVINGS SUMMARY

3. WATER EFFICIENCY
    3.1.  WATER EFFICIENCY MEASURES
    3.2.  WATER SAVINGS SUMMARY

APPENDIX A: TITLE 24-2013 COMPLIANCE REPORT

APPENDIX B: WATER USE CALCULATION TABLE

**589**

# 1. EXECUTIVE SUMMARY

### 1.1. PROJECT DESCRIPTION

The project consists of a new, forty-two (42) unit multi-family complex located at 10325 W Tabor Street in Los Angeles, California. The project includes one-bedroom units and amenities arranged throughout the second through sixth floors over a ground floor with parking and retail space over two (2) levels of subterranean garage. The project is generally described in the architectural bid set drawing package provided to the Consultant by the Client on February 2, 2017 as prepared by D.E. Architects and dated November 15, 2017. The report sets forth the energy and water performance requirements for the project and the simulation process utilized, the simulation results, systems, and equipment modeled to achieve the simulation results. The systems and equipment modeled have been selected to meet the minimum energy requirements committed under the project's entitlement requirements and related programs and codes.

### 1.2. PROJECT TARGETS

The project has identified the following energy targets to ensure compliance with funding and code requirements:

- **21155.1 CEQA exemption for transit priority project subsection**: The buildings in the transit priority project are <u>15 percent more energy</u> efficiency than required by Chapter 6 of the Title 24 of the California Code of Regulations and the buildings and landscaping are designed to achieve <u>25 percent less water</u> usage than the average household in the region.

### 1.3. ENERGY SIMULATION PROCESS

The EnergyPro v6.8 (EP6) software platform was selected for demonstrating energy performance under the 2013 Building Energy Efficiency Standards (2013 Title 24, Part 6).  The EP6 software links directly to the CBECC-Com and EnergyPlus simulation engines for compliance runs and is approved by the California Energy Commission (CEC) for use under the 2013 Building Energy Efficiency Standards. The building geometry was modeled within EP6 based on the approved architectural bid set drawing package provided to the Consultant by the Client on February 2, 2017 as prepared by D.E. Architects and dated November 15, 2017.  The energy model was developed under the Performance Method. Internal loads and schedules were specified in the model as dictated by the simulation protocol.

# 2. ENERGY EFFICIENCY

## 2.1. ENERGY EFFICIENCY MEASURES

The preliminary energy model for the building was developed basing our initial assumptions on the referenced project drawings and specifications and  Prescriptive criteria outlined in 2013 Title 24, Part 6 Building Energy Efficiency Standards for high-rise residential buildings, when not defined. This prescriptive baseline is what the energy performance of the project will be ultimately compared against when we look at the percentage of time dependent value (TDV) energy savings over the Standard. The "Proposed Target" systems were used to generate the initial energy simulation results (Section 1.7).

**Building Envelope**
- **External Wall (Wood framed) [U-factor]:**  0.069 (2x6, 16" O.C. R-19 cavity ins.)
- **External Wall (Wood framed) [U-factor]:**  0.072 (2x6, 16" O.C. R-19 cavity ins.)
- **External Wall (Wood framed) [U-factor]:**  0.073 (2x6, 16" O.C. R-19 cavity ins.)
- **External Wall (Concrete) [U-factor]:**  0.500 (140 lb/ft3 - 8in.)
- **External Wall (Concrete) [U-factor]:**  0.424 (140 lb/ft3 - 8in.)
- **External Wall (Concrete) [U-factor]:**  0.465 (140 lb/ft3 - 8in.)
- **External Wall (Metal framed) [U-factor]:**  0.085 (2x6, 16" O.C. R-19 cavity ins., R-6 CI)
- **Roof (Wood framed rafter) [U-factor]:** 0.034 (2x12 16" O.C. R-30 cavity ins.)
- **Roof (Wood framed rafter) [aged reflectance / aged emittance]:** 0.71 / 0.84 (must be CRRC Certified Cool Roofing)
- **Floor / Soffits (Wood Framed):** 0.046 (2x6 16" O.C. R-19 cavity ins.)

**Envelope - Glazing**
- **Window to Wall Ratio (WWR) [%]:** 14.5%
- **Fixed Window (NFRC) [U-factor / SHGC / Vis Trans]:** 0.29 / 0.23 / 0.50
- **Operable Window (NFRC) [U-factor / SHGC / Vis Trans]:** 0.29 / 0.23 / 0.50
- **Curtainwall or Storefront (NFRC) [U-factor / SHGC / Vis Trans]:** 0.50 / 0.27 / 0.60
- **Glazed Doors (NFRC) [U-factor / SHGC / Vis Trans]:** 0.40 / 0.30 / 0.50

**Lighting**
- **High-efficacy, LED lamp types for common areas:** Electrical Engineer has selected lower lighting power density fixtures that results in a 6.9% savings.

**HVAC - Space Heating and Cooling**
- **High-efficiency 15 SEER split system heat pumps for heating, ventilating, and air-conditioning (HVAC):** Split system heat pumps have one outdoor unit connected to one indoor fan coil units (FCU). Seasonal energy efficiency ratio (SEER) represents the "average" efficiency of HVAC equipment. By increasing this value over typical code-minimum efficiencies, the equipment provides the same amount of heating and cooling while using less electricity to operate it. Providing individual systems for each apartment allows the system to be powered from the tenant's electric meter, which tends to encourage more responsible use and lower energy consumption.

**Domestic Water Heating**
- **Individual hot water systems:** Gas tankless water heaters have a 85% thermal efficiency and are being installed for each residential unit.

**591**

- **High-efficiency water fixtures:** Using water-efficient fixtures (as described in Appendix B) inherently uses less hot water, which reduces the amount of water being heater and overall energy consumption.

## 2.2.  HVAC EQUIPMENT SIZING AND SELECTION

The residential heating and cooling loads were analyzed per apartment unit and the HVAC systems were assigned based on assignments in the architectural bid set drawing package.

Table 1 - HVAC System selection and assignment

| Space | Indoor Fan coil | Outdoor Heat Pump | Cooling | | | | Heating | | Fan | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Net capacity (kBtuh) | Sensible capacity (kBtuh) | SEER | EER | Net Capacity (kBtuh) | HSPF | Supply air (cfm) | Fan power (HP) |
| One bedroom | 20HXX | 25HCE418 | 17.8 | 12.46 | 15.0 | 15.0 | 17.6 | 8.4 | 600 | 0.1 |
| Lobby | 37HXX | 25HCE436 | 36.0 | 25.2 | 15.0 | 12.0 | 34.8 | 8.5 | 1200 | 0.32 |

NOTE:
All corridors all buildings are mechanically ventilated, and not directly conditioned.
All Carrier/ First Co. unit combinations are AHRI certified. Performance data retrieved from AHRI product rating certificate.
Occupancy density for all spaces were assumed to be equal to what is prescribed by code unless otherwise mentioned.

## 2.3.  ENERGY EFFICIENCY UPDATES REQUIRED

The bullet points below are the updates that are required to be made to the model to achieve the compliance total.

- Update and Improve HVAC split system heat pumps performance to achieve SEER=15 & HSPF=8.5 or greater for all residential units as well as units serving lobby and fitness room.
- Update and Improve window performance for residential units of U-factor=0.29 and SHGC=0.23 for all residential windows and NFRC certificates.
- Update and improve storefront window performance for retail and lobby and other areas with storefront to U-factor=0.50 and SHGC=0.27 with CMA NFRC certificates.
- Update Metal framed wall assemblies will need a minimum R-6 continuous insulation on exterior to be at U-factor=0.105 or less which is a Mandatory Measure in section 120.7 of Energy Code.

## 2.4.  ENERGY SAVINGS SUMMARY

Once the energy simulation models were completed based on the Architectural Bid Set drawings, a comparative analysis was done to determine the energy and water performance relative to the Project Energy Targets above.

The performance of the current proposed design energy model (in kBtu/ sq.ft TDV) anticipates using 15% less energy than then Title 24-2013 energy code requirements for the building. Refer to the Appendix A: Building Energy Analysis Report below to see additional details about the result by each energy end-use.

# 3. WATER EFFICIENCY

### 3.1.  WATER EFFICIENCY MEASURES

The water calculation table was developed based on the Architectural Bid Set drawings. It was compared against the average regional water use in Gallons Per Capita Per Day of 131 gallons as stated in the Metropolitan Water District *Water Tomorrow Annual Report to the California State Legislature, Covering Fiscal Year 2016/2017* (pt. 2). This baseline is multiplied by 2.15, the City of Los Angeles's estimated residential occupancy per unit for the Palms-Mar Vista-Del Rey community Planning to determine the average daily water use per residential unit, which is 311.8 gallons per unit per day.

preliminary energy model for the building was developed basing our initial assumptions on the referenced project drawings and specifications and Prescriptive criteria outlined in Title 24, Part 6 of the 2013 Building Energy Efficiency Standards for high-rise residential buildings, when not defined. This prescriptive baseline is what the energy performance of the project will be ultimately compared against when we look at the percentage of time dependent value (TDV) energy savings over the Standard. The "Proposed Target" systems were used to generate the initial energy simulation results (Section 1.7).

The projected water fixture rates reflect the fixture flow rates specified in the plumbing schedule. Other elements are calculated using accepted industry practice. The fixture flow rates are as follows:

- **Showerheads:** 1.75 GPM (gallons per minute)
- **Lavatory faucets:** 1.5 GPM
- **Kitchen faucets:** 1.8 GPM
- **Tank water closets (toilets):** 1.28 GPF (gallons per flush)
- **Clothes washers:** Energy Star certified, 5.1 WF (water factor)
- **Dishwashers:** Energy Star certified, 4 GPC (gallons per cycle)

### 3.2.  WATER SAVINGS SUMMARY

Once the water table calculations were completed based on the Architectural Bid Set drawings, a comparative analysis was done to determine the water consumption relative to the regional average household water use.  The savings of the current proposed water calculations (in gallons) anticipates using 77.8% less water than then regional average household water use. Refer to the Appendix B: Water Use Calculation Table.

# APPENDIX A: TITLE 24-2013 COMPLIANCE REPORT

**FULL REPORT ON FOLLOWING PAGES**

**594**

# BUILDING ENERGY ANALYSIS REPORT

## PROJECT:

Motor Apartments
10325 W Tabor Street & 3570 S Motor Ave.
Los Angeles, CA 90034

## Project Designer:

DE Architects AIA
1535 6th Street Suite 101
Santa Monica, CA 90401
310.451.7917

## Report Prepared by:

Green Dinosaur, Inc.
8695 W Washington Blvd. #205
Culver City, CA 90232
213.455.3311



GREEN DINOSAUR

## Job Number:

18010

## Date:

2/22/2018

The EnergyPro computer program has been used to perform the calculations summarized in this compliance report. This program has approval and is authorized by the California Energy Commission for use with both the Residential and Nonresidential 2013 Building Energy Efficiency Standards.

This program developed by EnergySoft, LLC – www.energysoft.com.

# TABLE OF CONTENTS

| | |
|---|---|
| Cover Page | 1 |
| Table of Contents | 2 |
| Form PRF-01-E Certificate of Compliance | 3 |
| HVAC System Heating and Cooling Loads Summary | 36 |
| Form ECON-1 Energy Use and Cost Summary | 63 |

| Project Name: | Motor Apartments | NRCC-PRF-01-E | Page 1 of 33 |
|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

### A. PROJECT GENERAL INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| 1. | Project Location (city) | Los Angeles | 8. | Standards Version | Compliance2015 |
| 2. | CA Zip Code | 90034 | 9. | Compliance Software (version) | EnergyPro 6.8 |
| 3. | Climate Zone | 8 | 10. | Building Orientation (deg) | (E) 135 deg |
| 4. | Total Conditioned Floor Area in Scope | 29,052 ft$^2$ | 11. | Permitted Scope of Work | NewComplete |
| 5. | Total Unconditioned Floor Area | 25,831 ft$^2$ | 12. | Building Type(s) | High-Rise Residential |
| 6. | Total # of Stories (Habitable Above Grade) | 6 | 13 | Gas Type | NaturalGas |
| 7. | Total # of dwelling units | 42 | | | |

### B. COMPLIANCE RESULTS FOR PERFORMANCE COMPONENTS (Annual TDV Energy Use, kBtu/ft $^2$-yr)  § 140.1

## BUILDING COMPLIES

| 1. Energy Component | 2. Standard Design (TDV) | 3. Proposed Design (TDV) | 4. Compliance Margin (TDV) | 5. Percent Better than Standard |
|---|---|---|---|---|
| Space Heating | 9.0 | 5.7 | 3.3 | 36.7% |
| Space Cooling | 25.5 | 24.3 | 1.2 | 4.7% |
| Indoor Fans | 13.3 | 7.6 | 5.7 | 42.9% |
| Heat Rejection | 2.2 | -- | 2.2 | -- |
| Pumps & Misc. | 6.0 | -- | 6.0 | -- |
| Domestic Hot Water | 29.0 | 30.8 | -1.8 | -6.2% |
| Indoor Lighting | 42.1 | 39.2 | 2.9 | 6.9% |
| **COMPLIANCE TOTAL** | **127.1** | **107.6** | **19.5** | **15.3%** |
| Receptacle | 40.1 | 40.1 | 0.0 | 0.0% |
| Process | -- | -- | -- | -- |
| Other Ltg | 9.0 | 9.0 | 0.0 | 0.0% |
| **TOTAL** | **176.2** | **156.7** | **19.5** | **11.1%** |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance      Report Version: NRCC-PRF-01-E-07072017-3995      Report Generated at: 2018-02-22 17:31:27

**597**

| Project Name: | Motor Apartments | NRCC-PRF-01-E | Page 2 of 33 |
|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

**C. PRIORITY PLAN CHECK/ INSPECTION ITEMS** (in order of highest to lowest TDV energy savings)

| | | |
|---|---|---|
| 1st | Pumps & Misc.: Check mechanical | *Compliance Margin By Energy Component (from Table B column 4)* |
| 2nd | Indoor Fans: Check envelope and mechanical | |
| 3rd | Space Heating: Check envelope and mechanical |  |
| 4th | Indoor Lighting: Check lighting | |
| 5th | Heat Rejection: Check envelope and mechanical | |
| 6th | Space Cooling: Check envelope and mechanical | |
| 7th | Domestic Hot Water: Check mechanical | |

**D. EXCEPTIONAL CONDITIONS**

The aged solar reflectance and aged thermal emittance must be listed in the Cool Roof Rating Council database of certified products. For projects where initial reflectance is used, the initial reflectance must be listed, and the aged reflectance is calculated by the software program and used in the compliance model.

This project includes Domestic Hot Water in the analysis. Please verify that Domestic Hot Water is included in the design for the permitted scope of work.

**E. HERS VERIFICATION**

This Section Does Not Apply

**F. ADDITIONAL REMARKS**

None
Provided

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance          Report Version: NRCC-PRF-01-E-07072017-3995     Report Generated at: 2018-02-22 17:31:27

598

| Project Name: | Motor Apartments | | NRCC-PRF-01-E | Page 3 of 33 |
|---|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

**G. COMPLIANCE PATH & CERTIFICATE OF COMPLIANCE SUMMARY**

*Identify which building components use the performance or prescriptive path for compliance. "NA"= not in project*

*For components that utilize the performance path, indicate the sheet number that includes mandatory notes on plans.*

| Building Component | Compliance Path | | Compliance Forms *(required for submittal)* | Location of Mandatory Notes on Plans |
|---|---|---|---|---|
| Envelope | ☒ | Performance | NRCC-PRF-ENV-DETAILS (section of the NRCC-PRF-01-E) | |
| | ☐ | Prescriptive | NRCC-ENV-01 / 02 / 03 / 04 / 05 / 06-E | |
| | ☐ | NA | | |
| Mechanical | ☒ | Performance | NRCC-PRF-MCH-DETAILS (section of the NRCC-PRF-01-E) | |
| | ☐ | Prescriptive | NRCC-MCH-01 / 02 / 03 / 04 / 05 / 06 / 07-E | |
| | ☐ | NA | | |
| Domestic Hot Water | ☒ | Performance | NRCC-PRF-PLB-DETAILS (section of the NRCC-PRF-01-E) | |
| | ☐ | Prescriptive | NRCC-PLB-01-E | |
| | ☐ | NA | | |
| Lighting (Indoor Conditioned) | ☒ | Performance | NRCC-PRF-LTI-DETAILS (section of the NRCC-PRF-01-E) | |
| | ☐ | Prescriptive | NRCC-LTI-01 / 02 / 03 / 04 / 05-E | |
| | ☐ | NA | | |
| Covered Process: Commercial Kitchens | ☐ | Performance | S2 (section of the NRCC-PRF-01-E) | |
| | ☐ | Prescriptive | NRCC-PRC-01/ 03-E | |
| | ☒ | NA | | |
| Covered Process: Computer Rooms | ☐ | Performance | S3 (section of the NRCC-PRF-01-E) | |
| | ☐ | Prescriptive | NRCC-PRC-01/ 04-E | |
| | ☒ | NA | | |
| Covered Process: Laboratory Exhaust | ☐ | Performance | S4 (section of the NRCC-PRF-01-E) | |
| | ☐ | Prescriptive | NRCC-PRC-01/ 09-E | |
| | ☒ | NA | | |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance        Report Version: NRCC-PRF-01-E-07072017-3995        Report Generated at: 2018-02-22 17:31:27

**599**

| Project Name: | Motor Apartments | NRCC-PRF-01-E | Page 4 of 33 |
|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

**G. COMPLIANCE PATH & CERTIFICATE OF COMPLIANCE SUMMARY**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
|  | *The following building components are only eligible for prescriptive compliance. Indicate which are relevant to the project.* | | | *The following building components may have mandatory requirements per Part 6. Indicate which are relevant to the project.* | | | |
| **Yes** | **NA** | **Prescriptive Requirement** | **Compliance Forms** | **Yes** | **NA** | **Mandatory Requirement** | **Compliance Forms** |
| ☒ | ☐ | Lighting (Indoor Unconditioned) §140.6 | NRCC-LTI-01 / 02 / 03 / 04 / 05-E | ☐<br>☐ | ☒<br>☒ | Commissioning: §120.8<br>Simple Systems<br>Complex Systems | NRCC-CXR-01 / 02 / 03 / 05-E<br>NRCC-CXR-01 / 02 / 04 / 05-E |
| ☐ | ☒ | Lighting (Outdoor) §140.7 | NRCC-LTO-01 / 02 / 03-E | ☐ | ☒ | Electrical: §130.5 | NRCC-ELC-01-E |
| ☐ | ☒ | Lighting (Sign) §140.8 | NRCC-LTS-01-E | ☐ | ☒ | Solar Ready: §110.10 | NRCC-SRA-01 / 02-E |
| ☐ | ☒ | Solar Thermal Water Heating: §140.5 | NRCC-STH-01-E | ☐<br>☐<br>☐<br>☐<br>☐ | ☒<br>☒<br>☒<br>☒<br>☒ | Covered Process: §120.6<br>Parking Garage<br>Commercial Refrigeration<br>Warehouse Refrigeration<br>Compressed Air<br>Process Boilers | NRCC-PRC-01-E<br>NRCC-PRC-02-E<br>NRCC-PRC-05-E<br>NRCC-PRC-06/07/08-E<br>NRCC-PRC-10-E<br>NRCC-PRC-11-E |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance          Report Version: NRCC-PRF-01-E-07072017-3995          Report Generated at: 2018-02-22 17:31:27

**600**

| Project Name: | Motor Apartments | NRCC-PRF-01-E | Page 5 of 33 |
|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

**H. CERTIFICATE OF INSTALLATION, CERTIFICATE OF ACCEPTANCE & CERTIFICATE OF VERIFICATION SUMMARY (NRCI/NRCA/NRCV) –**
Documentation Author to indicate which Certificates must be submitted for the features to be recognized for compliance
(Retain copies and verify forms are completed and signed to post in field for Field Inspector to verify).
See Tables G. and H. in MCH and LTI Details Sections for Acceptance Tests and forms by equipment.

| Building Component | Compliance Forms *(required for submittal)* | Confirmed Pass | Confirmed Fail |
|---|---|:---:|:---:|
| Envelope | ☒ NRCI-ENV-01-E - For all buildings | ☐ | ☐ |
| | ☒ NRCA-ENV-02-F- NFRC label verification for fenestration | ☐ | ☐ |
| Mechanical | ☒ NRCI-MCH-01-E - For all buildings with Mechanical Systems | ☐ | ☐ |
| | ☒ NRCA-MCH-02-A- Outdoor Air | ☐ | ☐ |
| | ☒ NRCA-MCH-03-A – Constant Volume Single Zone HVAC | ☐ | ☐ |
| | ☐ NRCA-MCH-04-H- Air Distribution Duct Leakage | ☐ | ☐ |
| | ☐ NRCA-MCH-05-A- Air Economizer Controls | ☐ | ☐ |
| | ☐ NRCA-MCH-06-A- Demand Control Ventilation | ☐ | ☐ |
| | ☐ NRCA-MCH-07-A – Supply Fan Variable Flow Controls | ☐ | ☐ |
| | ☐ NRCA-MCH-08-A- Valve Leakage Test | ☐ | ☐ |
| | ☒ NRCA-MCH-09-A – Supply Water Temp Reset Controls | ☐ | ☐ |
| | ☐ NRCA-MCH-10-A- Hydronic System Variable Flow Controls | ☐ | ☐ |
| | ☐ NRCA-MCH-11-A – Auto Demand Shed Controls | ☐ | ☐ |
| | ☐ NRCA-MCH-12-A- Packaged Direct Expansion Units | ☐ | ☐ |
| | ☐ NRCA-MCH-13-A- Air Handling Units and Zone Terminal Units | ☐ | ☐ |
| | ☐ NRCA-MCH-14-A- Distributed Energy Storage | ☐ | ☐ |
| | ☐ NRCA-MCH-15-A – Thermal Energy Storage | ☐ | ☐ |
| | ☐ NRCA-MCH-16-A- Supply Air Temp Reset Controls | ☐ | ☐ |
| | ☐ NRCA-MCH-17-A – Condensate Water Temp Reset Controls | ☐ | ☐ |
| | ☐ NRCA-MCH-18-A- Energy Management Controls Systems | ☐ | ☐ |
| | ☐ NRCV-MCH-04-H- Duct Leakage Test | ☐ | ☐ |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance          Report Version: NRCC-PRF-01-E-07072017-3995      Report Generated at: 2018-02-22 17:31:27

**601**

| Project Name: | Motor Apartments | NRCC-PRF-01-E | Page 6 of 33 |
|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

**H. CERTIFICATE OF INSTALLATION, CERTIFICATE OF ACCEPTANCE & CERTIFICATE OF VERIFICATION SUMMARY (NRCI/NRCA/NRCV) –**
Documentation Author to indicate which Certificates must be submitted for the features to be recognized for compliance
(Retain copies and verify forms are completed and signed to post in field for Field Inspector to verify).
See Tables G. and H. in MCH and LTI Details Sections for Acceptance Tests and forms by equipment.

| Building Component | Compliance Forms (required for submittal) | Confirmed Pass | Confirmed Fail |
|---|---|:---:|:---:|
| Plumbing | ☒ NRCI-PLB-01-E - For all buildings with Plumbing Systems | ☐ | ☐ |
| | ☐ NRCI-PLB-02-E - required on central systems in high-rise residential, hotel/motel application. | ☐ | ☐ |
| | ☐ NRCI-PLB-03-E - Single dwelling unit systems in high-rise residential, hotel/motel application. | ☐ | ☐ |
| | ☐ NRCI-PLB-21-E - HERS verified central systems in high-rise residential, hotel/motel application. | ☐ | ☐ |
| | ☐ NRCI-PLB-22-E - HERS verified single dwelling unit systems in high-rise residential, hotel/motel application. | ☐ | ☐ |
| | ☐ NRCV-PLB-21-H- HERS verified central systems in high-rise residential, hotel/motel application. | ☐ | ☐ |
| | ☐ NRCV-PLB-22-H - HERS verified single dwelling unit systems in high-rise residential, hotel/motel application. | ☐ | ☐ |
| | ☐ NRCI-STH-01-E - Any solar water heating | ☐ | ☐ |
| Indoor Lighting | ☒ NRCI-LTI-01-E - For all buildings | ☐ | ☐ |
| | ☐ NRCI-LTI-02-E - Lighting control system, or for an Energy Management Control System (EMCS) | ☐ | ☐ |
| | ☐ NRCI-LTI-03-E - Line-voltage track lighting integral current limiter, or for a supplementary overcurrent protection panel used to energize only line-voltage track lighting | ☐ | ☐ |
| | ☐ NRCI-LTI-04-E - Two interlocked systems serving an auditorium, a convention center, a conference room, or a theater | ☐ | ☐ |
| | ☐ NRCI-LTI-05-E - Lighting Control Credit Power Adjustment Factor (PAF) | ☐ | ☐ |
| | ☐ NRCI-LTI-06-E - Additional wattage installed in a video conferencing studio | ☐ | ☐ |
| | ☐ NRCA-LTI-02-A - Occupancy sensors and automatic time switch controls. | ☐ | ☐ |
| | ☐ NRCA-LTI-03-A - Automatic daylighting controls | ☐ | ☐ |
| | ☐ NRCA-LTI-04-A - Demand responsive lighting controls | ☐ | ☐ |
| Outdoor Lighting | ☐ NRCI-LTO-01-E – Outdoor Lighting | ☐ | ☐ |
| | ☐ NRCI-LTO-02-E- EMCS Lighting Control System | ☐ | ☐ |
| | ☐ NRCA-LTO-02-A - Outdoor Lighting Control | ☐ | ☐ |
| Sign Lighting | ☐ NRCI-LTS-01-E – Sign Lighting | ☐ | ☐ |
| Electrical | ☐ NRCI-ELC-01-E - Electrical Power Distribution | ☐ | ☐ |
| Photovoltaic | ☐ NRCI-SPV-01-E Photovoltaic Systems | ☐ | ☐ |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance       Report Version: NRCC-PRF-01-E-07072017-3995       Report Generated at: 2018-02-22 17:31:27

**602**

| Project Name: | Motor Apartments | NRCC-PRF-01-E | Page 7 of 33 |
|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

**H. CERTIFICATE OF INSTALLATION, CERTIFICATE OF ACCEPTANCE & CERTIFICATE OF VERIFICATION SUMMARY (NRCI/NRCA/NRCV) –**
Documentation Author to indicate which Certificates must be submitted for the features to be recognized for compliance
(Retain copies and verify forms are completed and signed to post in field for Field Inspector to verify).
See Tables G. and H. in MCH and LTI Details Sections for Acceptance Tests and forms by equipment.

**Confirmed**

| Building Component | Compliance Forms *(required for submittal)* | Pass | Fail |
|---|---|---|---|
| Covered Process | ☐ NRCI-PRC-01-E Refrigerated Warehouse | ☐ | ☐ |
| | ☐ NRCA-PRC-01-F- Compressed Air Systems | ☐ | ☐ |
| | ☐ NRCA-PRC-02-F- Kitchen Exhaust | ☐ | ☐ |
| | ☐ NRCA-PRC-03-F- Garage Exhaust | ☐ | ☐ |
| | ☐ NRCA-PRC-04-F- Refrigerated Warehouse- Evaporator Fan Motor Controls | ☐ | ☐ |
| | ☐ NRCA-PRC-05-F- Refrigerated Warehouse- Evaporative Condenser Controls | ☐ | ☐ |
| | ☐ NRCA-PRC-06-F- Refrigerated Warehouse- Air Cooled Condenser Controls | ☐ | ☐ |
| | ☐ NRCA-PRC-07F- Refrigerated Warehouse- Variable Speed Compressor | ☐ | ☐ |
| | ☐ NRCA-PRC-08-F- Electrical Resistance Underslab Heating System | ☐ | ☐ |

**I. ENVELOPE GENERAL INFORMATION (See NRCC-PRF-ENV-DETAILS for more information)**

| | | | | | | | Confirmed | |
|---|---|---|---|---|---|---|---|---|
| 1. | Total Conditioned Floor Area | 29,052 ft² | 5. | Number of Floors Above Grade | 6 | | Pass | Fail |
| 2. | Total Unconditioned Floor Area | 25,831 ft² | 6. | Number of Floors Below Grade | 0 | | | |
| 3. | Addition Conditioned Floor Area | 0 ft² | | | | | | |
| 4. | Addition Unconditioned Floor Area | 0 ft² | | | | | | |

| 7. Opaque Surfaces & Orientation | 8. Total Gross Surface Area | 9. Total Fenestration Area | 10. Window to Wall Ratio | Pass | Fail |
|---|---|---|---|---|---|
| North Wall | 7,798 ft² | 837 ft² | 10.7% | ☐ | ☐ |
| East Wall | 12,211 ft² | 2,089 ft² | 17.1% | ☐ | ☐ |
| South Wall | 6,826 ft² | 1,537 ft² | 22.5% | ☐ | ☐ |
| West Wall | 12,394 ft² | 1,218 ft² | 09.8% | ☐ | ☐ |
| Total | 39,229 ft² | 5,681 ft² | 14.5% | ☐ | ☐ |
| Roof | 4,400 ft² | 0 ft² | 00.0% | ☐ | ☐ |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance    Report Version: NRCC-PRF-01-E-07072017-3995    Report Generated at: 2018-02-22 17:31:27

**603**

| Project Name: | Motor Apartments | | NRCC-PRF-01-E | Page 8 of 33 |
|---|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

### J. FENESTRATION ASSEMBLY SUMMARY | § 110.6 | Confirmed

| 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | Pass | Fail |
|---|---|---|---|---|---|---|---|---|---|---|
| Fenestration Assembly Name / Tag or I.D. | Fenestration Type | Certification Method[1] | Assembly Method | Area ft[2] | Overall U-factor | Overall SHGC | Overall VT | Status[2] | | |
| Storefront Fixed | VerticalFenestration | NFRCRated | SiteBuilt | 452 | 0.50 | 0.27 | 0.60 | N | ☐ | ☐ |
| Window Operable | VerticalFenestration | NFRCRated | SiteBuilt | 2629 | 0.29 | 0.23 | 0.50 | N | ☐ | ☐ |
| Window Fixed | VerticalFenestration | NFRCRated | SiteBuilt | 92 | 0.29 | 0.23 | 0.50 | N | ☐ | ☐ |
| Storefront Operable | VerticalFenestration | NFRCRated | SiteBuilt | 773 | 0.40 | 0.30 | 0.50 | N | ☐ | ☐ |
| Double Metal Clear | VerticalFenestration | DefaultPerformance | SiteBuilt | 30 | 0.66 | 0.63 | 0.67 | N | ☐ | ☐ |

[1] Newly installed fenestration shall have a certified NFRC Label Certificate or use the CEC default tables found in Table 110.6-A and Table 110.6-B. Center of Glass (COG) values are for the glass-only, determined by the manufacturer, and are shown for ease of verification. Site-built fenestration values are calculated per Nonresidential Appendix NA6 and are used in the analysis.

[2] Status: N - New, A – Altered, E – Existing

| Taking compliance credit for fenestration shading devices? (if "Yes", see NRCC-PRF-ENV-DETAILS for more information) | No |
|---|---|

### K. OPAQUE SURFACE ASSEMBLY SUMMARY | § 120.7/ § 140.3 | Confirmed

| 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | Pass | Fail |
|---|---|---|---|---|---|---|---|---|---|
| Surface Name | Surface Type | Area (ft[2]) | Framing Type | Cavity R-Value | Continuous R-Value | U-Factor / F-Factor / C-Factor | Status[1] | | |
| W20h 8 Concrete Wall w/G9 | ExteriorWall | 2209 | NA | 0 | NA | U-Factor: 0.500 | N | ☐ | ☐ |
| W20f 12 Concrete Wall15 | InteriorWall | 3160 | NA | 0 | NA | U-Factor: 0.376 | N | ☐ | ☐ |
| Concrete Raised19 | ExteriorFloor | 14704 | NA | 0 | NA | U-Factor: 0.258 | N | ☐ | ☐ |
| W13 Single Sided Stucco R23 | ExteriorWall | 401 | Wood | 19 | NA | U-Factor: 0.075 | N | ☐ | ☐ |
| W20c 8 Concrete Wall25 | InteriorWall | 5183 | NA | 0 | NA | U-Factor: 0.348 | N | ☐ | ☐ |
| W06 Stucco Exterior R-1937 | ExteriorWall | 11859 | Wood | 19 | NA | U-Factor: 0.068 | N | ☐ | ☐ |
| W02 Gyp 2HR Interior R-1340 | InteriorWall | 3649 | Wood | 19 | NA | U-Factor: 0.061 | N | ☐ | ☐ |
| W12 Stucco Exterior R-1951 | ExteriorWall | 1680 | Wood | 19 | NA | U-Factor: 0.069 | N | ☐ | ☐ |
| W20c 8 Concrete Wall251 | ExteriorWall | 4422 | NA | 0 | NA | U-Factor: 0.424 | N | ☐ | ☐ |
| W20c 8 Concrete Wall252 | UndergroundWall | 4069 | NA | 0 | NA | C-Factor: 0.662 | N | ☐ | ☐ |
| Slab On Grade126 | UndergroundFloor | 13048 | NA | 0 | NA | F-Factor: 0.730 | N | ☐ | ☐ |
| W17 Metal Stud Wall154 | ExteriorWall | 1765 | Metal | 19 | 6 | U-Factor: 0.085 | N | ☐ | ☐ |
| W20f 12 Concrete Wall151 | ExteriorWall | 101 | NA | 0 | NA | U-Factor: 0.465 | N | ☐ | ☐ |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance     Report Version: NRCC-PRF-01-E-07072017-3995     Report Generated at: 2018-02-22 17:31:27

**604**

| Project Name: | Motor Apartments | NRCC-PRF-01-E | Page 9 of 33 |
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

## K. OPAQUE SURFACE ASSEMBLY SUMMARY  § 120.7 / § 140.3  Confirmed

| 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | | |
| Surface Name | Surface Type | Area (ft²) | Framing Type | Cavity R-Value | Continuous R-Value | U-Factor / F-Factor / C-Factor | Status[1] | Pass | Fail |
|---|---|---|---|---|---|---|---|---|---|
| W03 Party Wall 1HR Interi178 | InteriorWall | 8619 | Wood | 13 | NA | U-Factor: 0.091 | N | ☐ | ☐ |
| W07 Stucco Exterior R-19184 | ExteriorWall | 5345 | Wood | 19 | NA | U-Factor: 0.069 | N | ☐ | ☐ |
| W05 1-Hour Exterior R-19191 | ExteriorWall | 5657 | Wood | 19 | NA | U-Factor: 0.072 | N | ☐ | ☐ |
| R-19 Floor No Crawlspace196 | InteriorFloor | 14270 | Wood | 19 | NA | U-Factor: 0.048 | N | ☐ | ☐ |
| W09 1-Hour Exterior R-19217 | ExteriorWall | 194 | Wood | 19 | NA | U-Factor: 0.072 | N | ☐ | ☐ |
| Exterior R-19267 | ExteriorWall | 382 | Wood | 19 | NA | U-Factor: 0.073 | N | ☐ | ☐ |
| R-30 Roof371 | Roof | 4400 | Wood | 30 | NA | U-Factor: 0.034 | N | ☐ | ☐ |
| R-19 Floor Crawlspace373 | InteriorFloor | 689 | Wood | 19 | NA | U-Factor: 0.046 | N | ☐ | ☐ |

[1] Status: N - New, A – Altered, E – Existing

## L. ROOFING PRODUCT SUMMARY  § 140.3  Confirmed

| 1. | 2. | 3. | 4. | 5. | 6. | 7. | | |
| Product Type | Product Density (lb/ft²) | Aged Solar Reflectance | Thermal Emittance | SRI | Cool Roof Credit | Roofing Product Description | Pass | Fail |
|---|---|---|---|---|---|---|---|---|
| R-30 Roof371 | 5.41167 | 0.71 | 0.84 | Not Provided | Yes | CRRC Prod. ID: R-30 Roof | ☐ | ☐ |

## M. HVAC SYSTEM SUMMARY (see NRCC-PRF-MCH-DETAILS for more information)  § 110.1 / § 110.2

Dry System Equipment [1] (Fan & Economizer info included below in Table N)  Confirmed

| 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | | 10. | 11. | | |
| Equip Name | Equip Type | System Type (Simple [2] or Complex [3]) | Qty | Total Heating Output (kBtu/h) | Supp Heat Source (Y/N) | Supp Heat Output (kBtuh) | Total Cooling Output (kBtu/h) | Efficiency | | Acceptance Testing Required? (Y/N) [4] | Status[5] | Pass | Fail |
| | | | | | | | | Cooling | Heating | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lobby_01 | SZHP (Split1Phase) | Simple | 1 | 35 | No | 0 | 35 | SEER-15.0 / EER-12.0 | HSPF-8.5 | Yes | N | ☐ | ☐ |
| Retail_01 | SZHP (Split1Phase) | Simple | 3 | 35 | No | 0 | 35 | SEER-15.0 / EER-12.0 | HSPF-8.5 | Yes | N | ☐ | ☐ |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance       Report Version: NRCC-PRF-01-E-07072017-3995       Report Generated at: 2018-02-22 17:31:27

605

| Project Name: | Motor Apartments | | | | NRCC-PRF-01-E | | Page 10 of 33 | | | | | |
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | | | | Calculation Date/Time: | | 17:20, Thu, Feb 22, 2018 | | | | | |
| Compliance Scope: | NewComplete | | | | Input File Name: | | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx | | | | | |

**M. HVAC SYSTEM SUMMARY (see NRCC-PRF-MCH-DETAILS for more information)** — § 110.1 / § 110.2

| | | | | | | | | | | | Confirmed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dry System Equipment [1] (Fan & Economizer info included below in Table N) | | | | | | | | | | | | |
| 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | | 10. | 11. | Pass / Fail |
| Equip Name | Equip Type | System Type (Simple [2] or Complex [3]) | Qty | Total Heating Output (kBtu/h) | Supp Heat Source (Y/N) | Supp Heat Output (kBtuh) | Total Cooling Output (kBtu/h) | Efficiency | | Acceptance Testing Required? (Y/N) [4] | Status [5] | Pass / Fail |
| | | | | | | | | Cooling | Heating | | | |
| FC 2.5_Fitness_02 | SZHP (Split1Phase) | Simple | 1 | 29 | No | 0 | 27 | SEER-15.0 / EER-12.9 | HSPF-8.4 | Yes | N | ☐ ☐ |
| FC 1.5_Unit B_201 | SZHP (Split1Phase) | Simple | 1 | 18 | No | 0 | 17 | SEER-15.0 / EER-12.7 | HSPF-8.4 | Yes | N | ☐ ☐ |
| FC 1.5_Unit B1_202 | SZHP (Split1Phase) | Simple | 1 | 18 | No | 0 | 17 | SEER-15.0 / EER-12.7 | HSPF-8.4 | Yes | N | ☐ ☐ |
| FC 1.5_Unit D_203 | SZHP (Split1Phase) | Simple | 1 | 18 | No | 0 | 17 | SEER-15.0 / EER-12.7 | HSPF-8.4 | Yes | N | ☐ ☐ |
| FC 1.5_Unit C_204 | SZHP (Split1Phase) | Simple | 1 | 18 | No | 0 | 17 | SEER-15.0 / EER-12.7 | HSPF-8.4 | Yes | N | ☐ ☐ |
| FC 1.5_Unit A_205 | SZHP (Split1Phase) | Simple | 1 | 18 | No | 0 | 17 | SEER-15.0 / EER-12.7 | HSPF-8.4 | Yes | N | ☐ ☐ |
| FC 1.5_Unit A (REV)_206 | SZHP (Split1Phase) | Simple | 1 | 18 | No | 0 | 17 | SEER-15.0 / EER-12.7 | HSPF-8.4 | Yes | N | ☐ ☐ |
| FC 1.5_Unit A_207 | SZHP (Split1Phase) | Simple | 1 | 18 | No | 0 | 17 | SEER-15.0 / EER-12.7 | HSPF-8.4 | Yes | N | ☐ ☐ |
| FC 1.5_Unit A_208 | SZHP (Split1Phase) | Simple | 1 | 18 | No | 0 | 17 | SEER-15.0 / EER-12.7 | HSPF-8.4 | Yes | N | ☐ ☐ |
| FC 1.5_Unit B_301-501 | SZHP (Split1Phase) | Simple | 3 | 18 | No | 0 | 17 | SEER-15.0 / EER-12.7 | HSPF-8.4 | Yes | N | ☐ ☐ |
| FC 1.5_Unit B1_302-502 | SZHP (Split1Phase) | Simple | 3 | 18 | No | 0 | 17 | SEER-15.0 / EER-12.7 | HSPF-8.4 | Yes | N | ☐ ☐ |
| FC 1.5_Unit D1_303-503 | SZHP (Split1Phase) | Simple | 3 | 18 | No | 0 | 17 | SEER-15.0 / EER-12.7 | HSPF-8.4 | Yes | N | ☐ ☐ |
| FC 1.5_Unit D_304-504 | SZHP (Split1Phase) | Simple | 3 | 18 | No | 0 | 17 | SEER-15.0 / EER-12.7 | HSPF-8.4 | Yes | N | ☐ ☐ |
| FC 1.5_Unit C_305-505 | SZHP (Split1Phase) | Simple | 3 | 18 | No | 0 | 17 | SEER-15.0 / EER-12.7 | HSPF-8.4 | Yes | N | ☐ ☐ |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance     Report Version: NRCC-PRF-01-E-07072017-3995     Report Generated at: 2018-02-22 17:31:27

606

| Project Name: | Motor Apartments | | NRCC-PRF-01-E | Page 11 of 33 |
|---|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

**M. HVAC SYSTEM SUMMARY (see NRCC-PRF-MCH-DETAILS for more information)**   **§ 110.1 / § 110.2**

Dry System Equipment [1] (Fan & Economizer info included below in Table N)   Confirmed

| 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | | 10. | 11. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equip Name | Equip Type | System Type (Simple [2] or Complex [3]) | Qty | Total Heating Output (kBtu/h) | Supp Heat Source (Y/N) | Supp Heat Output (kBtuh) | Total Cooling Output (kBtu/h) | Efficiency | | Acceptance Testing Required? (Y/N) [4] | Status [5] | Pass | Fail |
| | | | | | | | | Cooling | Heating | | | | |
| FC 1.5_Unit A_306-506 | SZHP (Split1Phase) | Simple | 3 | 18 | No | 0 | 17 | SEER-15.0 / EER-12.7 | HSPF-8.4 | Yes | N | ☐ | ☐ |
| FC 1.5_Unit A (REV)_307-5 | SZHP (Split1Phase) | Simple | 3 | 18 | No | 0 | 17 | SEER-15.0 / EER-12.7 | HSPF-8.4 | Yes | N | ☐ | ☐ |
| FC 1.5_Unit A_308-508 | SZHP (Split1Phase) | Simple | 3 | 18 | No | 0 | 17 | SEER-15.0 / EER-12.7 | HSPF-8.4 | Yes | N | ☐ | ☐ |
| FC 1.5_Unit A_309-509 | SZHP (Split1Phase) | Simple | 3 | 18 | No | 0 | 17 | SEER-15.0 / EER-12.7 | HSPF-8.4 | Yes | N | ☐ | ☐ |
| FC 1.5_Unit B_601 | SZHP (Split1Phase) | Simple | 1 | 18 | No | 0 | 17 | SEER-15.0 / EER-12.7 | HSPF-8.4 | Yes | N | ☐ | ☐ |
| FC 1.5_Unit B1_602 | SZHP (Split1Phase) | Simple | 1 | 18 | No | 0 | 17 | SEER-15.0 / EER-12.7 | HSPF-8.4 | Yes | N | ☐ | ☐ |
| FC 1.5_Unit D1_603 | SZHP (Split1Phase) | Simple | 1 | 18 | No | 0 | 17 | SEER-15.0 / EER-12.7 | HSPF-8.4 | Yes | N | ☐ | ☐ |
| FC 1.5_Unit D_604 | SZHP (Split1Phase) | Simple | 1 | 18 | No | 0 | 17 | SEER-15.0 / EER-12.7 | HSPF-8.4 | Yes | N | ☐ | ☐ |
| FC 1.5_Unit C_605 | SZHP (Split1Phase) | Simple | 1 | 18 | No | 0 | 17 | SEER-15.0 / EER-12.7 | HSPF-8.4 | Yes | N | ☐ | ☐ |
| FC 1.5_Unit A_606 | SZHP (Split1Phase) | Simple | 1 | 18 | No | 0 | 17 | SEER-15.0 / EER-12.7 | HSPF-8.4 | Yes | N | ☐ | ☐ |
| FC 1.5_Unit A_607 | SZHP (Split1Phase) | Simple | 1 | 18 | No | 0 | 17 | SEER-15.0 / EER-12.7 | HSPF-8.4 | Yes | N | ☐ | ☐ |

[1] Dry System Equipment includes furnaces, air handling units, heat pumps, etc.
[2] Simple Systems must complete NRCC-CXR-03-E commissioning design review form
[3] Complex Systems must complete NRCC-CXR-04-E commissioning design review form
[4] A summary of which acceptance tests are applicable is provided in NRCC-PRF-MCH-DETAILS
[5] Status: N - New, A – Altered, E – Existing

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance   Report Version: NRCC-PRF-01-E-07072017-3995   Report Generated at: 2018-02-22 17:31:27

**607**

| Project Name: | Motor Apartments | | NRCC-PRF-01-E | Page 12 of 33 |
|---|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

| | | | | | | | | | Pumps | | | | Confirmed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Wet System Equipment [1] | | | | | | | | | | |
| 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | 23. | 24. | Pass | Fail |
| Equip Name | Equip Type | Qty | Vol (gal) | Rated Capacity (kBtu/h) | Efficiency | Standby Loss | Tank Ext. R Value | Qty | GPM | HP | VSD (Y/N) | Status[2] | | |
| Noritz NR981-DVC2 | Instantaneous | 42 | 1 | 200 | EF: 0.880 | NA | NA | NA | NA | NA | No | N | ☐ | ☐ |

[1] Wet System Equipment includes boilers, chillers, cooling towers, water heaters, etc.

[2] Status: N - New, A – Altered, E – Existing

| Discrepancy between modeled and designed equipment sizing? (if "Yes", see Table F. "Additional Remarks" for an explanation) | No |
|---|---|

| N. ECONOMIZER & FAN SYSTEMS SUMMARY[1] | | | | | | | | | | | | § 140.4 | Confirmed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | 2. | 3. | | | | | 4. | | | | | 5. | Pass | Fail |
| | Outside Air | Supply Fan | | | | | Return Fan | | | | | Economizer Type (if present) | | |
| Equip Name | CFM | CFM | HP | BHP | TSP (inch WC) | Control | CFM | HP | BHP | TSP (inch WC) | Control | | | |
| Lobby_01 | 264 | 1200 | 0.320 | 0.320 | 0.85 | ConstantVolume | NA | NA | NA | NA | NA | NoEconomizer | ☐ | ☐ |
| Retail_01 | 154 | 1200 | 0.320 | 0.320 | 0.85 | ConstantVolume | NA | NA | NA | NA | NA | NoEconomizer | ☐ | ☐ |
| FC 2.5_Fitness_02 | 79 | 1000 | 0.200 | 0.200 | 0.63 | ConstantVolume | NA | NA | NA | NA | NA | NoEconomizer | ☐ | ☐ |
| FC 1.5_Unit B_201 | 0 | 600 | 0.100 | 0.100 | 0.53 | ConstantVolume | NA | NA | NA | NA | NA | NA | ☐ | ☐ |
| FC 1.5_Unit B1_202 | 0 | 600 | 0.100 | 0.100 | 0.53 | ConstantVolume | NA | NA | NA | NA | NA | NA | ☐ | ☐ |
| FC 1.5_Unit D_203 | 0 | 600 | 0.100 | 0.100 | 0.53 | ConstantVolume | NA | NA | NA | NA | NA | NA | ☐ | ☐ |
| FC 1.5_Unit C_204 | 0 | 600 | 0.100 | 0.100 | 0.53 | ConstantVolume | NA | NA | NA | NA | NA | NA | ☐ | ☐ |
| FC 1.5_Unit A_205 | 0 | 600 | 0.100 | 0.100 | 0.53 | ConstantVolume | NA | NA | NA | NA | NA | NA | ☐ | ☐ |
| FC 1.5_Unit A (REV)_206 | 0 | 600 | 0.100 | 0.100 | 0.53 | ConstantVolume | NA | NA | NA | NA | NA | NA | ☐ | ☐ |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance          Report Version: NRCC-PRF-01-E-07072017-3995          Report Generated at: 2018-02-22 17:31:27

608

| Project Name: | Motor Apartments | | NRCC-PRF-01-E | Page 13 of 33 |
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

**N. ECONOMIZER & FAN SYSTEMS SUMMARY[1]** — **§ 140.4** — **Confirmed**

| 1. | 2. | 3. | | | | | 4. | | | | | 5. | Pass | Fail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equip Name | Outside Air | Supply Fan | | | | | Return Fan | | | | | Economizer Type (if present) | | |
| | CFM | CFM | HP | BHP | TSP (inch WC) | Control | CFM | HP | BHP | TSP (inch WC) | Control | | | |
| FC 1.5_Unit A_207 | 0 | 600 | 0.100 | 0.100 | 0.53 | ConstantVolume | NA | NA | NA | NA | NA | NA | ☐ | ☐ |
| FC 1.5_Unit A_208 | 0 | 600 | 0.100 | 0.100 | 0.53 | ConstantVolume | NA | NA | NA | NA | NA | NA | ☐ | ☐ |
| FC 1.5_Unit B_301-501 | 0 | 600 | 0.100 | 0.100 | 0.53 | ConstantVolume | NA | NA | NA | NA | NA | NA | ☐ | ☐ |
| FC 1.5_Unit B1_302-502 | 0 | 600 | 0.100 | 0.100 | 0.53 | ConstantVolume | NA | NA | NA | NA | NA | NA | ☐ | ☐ |
| FC 1.5_Unit D1_303-503 | 0 | 600 | 0.100 | 0.100 | 0.53 | ConstantVolume | NA | NA | NA | NA | NA | NA | ☐ | ☐ |
| FC 1.5_Unit D_304-504 | 0 | 600 | 0.100 | 0.100 | 0.53 | ConstantVolume | NA | NA | NA | NA | NA | NA | ☐ | ☐ |
| FC 1.5_Unit C_305-505 | 0 | 600 | 0.100 | 0.100 | 0.53 | ConstantVolume | NA | NA | NA | NA | NA | NA | ☐ | ☐ |
| FC 1.5_Unit A_306-506 | 0 | 600 | 0.100 | 0.100 | 0.53 | ConstantVolume | NA | NA | NA | NA | NA | NA | ☐ | ☐ |
| FC 1.5_Unit A (REV)_307-5 | 0 | 600 | 0.100 | 0.100 | 0.53 | ConstantVolume | NA | NA | NA | NA | NA | NA | ☐ | ☐ |
| FC 1.5_Unit A_308-508 | 0 | 600 | 0.100 | 0.100 | 0.53 | ConstantVolume | NA | NA | NA | NA | NA | NA | ☐ | ☐ |
| FC 1.5_Unit A_309-509 | 0 | 600 | 0.100 | 0.100 | 0.53 | ConstantVolume | NA | NA | NA | NA | NA | NA | ☐ | ☐ |
| FC 1.5_Unit B_601 | 0 | 600 | 0.100 | 0.100 | 0.53 | ConstantVolume | NA | NA | NA | NA | NA | NA | ☐ | ☐ |
| FC 1.5_Unit B1_602 | 0 | 600 | 0.100 | 0.100 | 0.53 | ConstantVolume | NA | NA | NA | NA | NA | NA | ☐ | ☐ |
| FC 1.5_Unit D1_603 | 0 | 600 | 0.100 | 0.100 | 0.53 | ConstantVolume | NA | NA | NA | NA | NA | NA | ☐ | ☐ |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance     Report Version: NRCC-PRF-01-E-07072017-3995     Report Generated at: 2018-02-22 17:31:27

609

| Project Name: | Motor Apartments | NRCC-PRF-01-E | Page 14 of 33 |
|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

### N. ECONOMIZER & FAN SYSTEMS SUMMARY[1]  §140.4  Confirmed

| 1. | 2. | 3. | | | | | 4. | | | | | 5. | Pass | Fail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Outside Air | Supply Fan | | | | | Return Fan | | | | | | | |
| Equip Name | CFM | CFM | HP | BHP | TSP (inch WC) | Control | CFM | HP | BHP | TSP (inch WC) | Control | Economizer Type (if present) | | |
| FC 1.5_Unit D_604 | 0 | 600 | 0.100 | 0.100 | 0.53 | ConstantVolume | NA | NA | NA | NA | NA | NA | ☐ | ☐ |
| FC 1.5_Unit C_605 | 0 | 600 | 0.100 | 0.100 | 0.53 | ConstantVolume | NA | NA | NA | NA | NA | NA | ☐ | ☐ |
| FC 1.5_Unit A_606 | 0 | 600 | 0.100 | 0.100 | 0.53 | ConstantVolume | NA | NA | NA | NA | NA | NA | ☐ | ☐ |
| FC 1.5_Unit A_607 | 0 | 600 | 0.100 | 0.100 | 0.53 | ConstantVolume | NA | NA | NA | NA | NA | NA | ☐ | ☐ |

[1] Mechanical ventilation calculations and exhaust fans are included in the NRCC-PRF-MCH-DETAILS section

### O. EQUIPMENT CONTROLS  §120.2  Confirmed

| 1. | 2. | 3. | Pass | Fail |
|---|---|---|---|---|
| Equip Name | Equip Type | Controls | | |
| Lobby_01 | SZHP | No DCV Controls No Economizer No Supply Air Temp. Control No Optimum Start | ☐ | ☐ |
| Retail_01 | SZHP | No DCV Controls No Economizer No Supply Air Temp. Control No Optimum Start | ☐ | ☐ |
| FC 2.5_Fitness_02 | SZHP | No DCV Controls No Economizer No Supply Air Temp. Control No Optimum Start | ☐ | ☐ |
| Plant 11 - SHW | Service Hot Water, Primary Only | Fixed Temperature Control, No DDC | ☐ | ☐ |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance     Report Version: NRCC-PRF-01-E-07072017-3995     Report Generated at: 2018-02-22 17:31:27

610

| Project Name: | Motor Apartments | NRCC-PRF-01-E | Page 15 of 33 |
|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

**P. SYSTEM DISTRIBUTION SUMMARY**      **§ 120.4/ § 140.4(l)**

| | | | | Dry System Distribution | | Confirmed | |
|---|---|---|---|---|---|---|---|
| **1.** | **2.** | **3.** | **4.** | **5.** | | | |
| | | | | **Ducts** | | | |
| **Equip Name** | **Equip Type** | **Duct Leakage and Sealing Required per 140.4(l)** | **Duct Leakage will be verified per NA1 and NA2** | **Insulation R-Value** | **Location** | **Pass** | **Fail** |
| Lobby_01 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |
| Retail_01 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |
| FC 2.5_Fitness_02 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |
| FC 1.5_Unit B_201 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |
| FC 1.5_Unit B1_202 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |
| FC 1.5_Unit D_203 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |
| FC 1.5_Unit C_204 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |
| FC 1.5_Unit A_205 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |
| FC 1.5_Unit A (REV)_206 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |
| FC 1.5_Unit A_207 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |
| FC 1.5_Unit A_208 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |
| FC 1.5_Unit B_301-501 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |
| FC 1.5_Unit B1_302-502 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |
| FC 1.5_Unit D1_303-503 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |
| FC 1.5_Unit D_304-504 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |
| FC 1.5_Unit C_305-505 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |
| FC 1.5_Unit A_306-506 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |
| FC 1.5_Unit A (REV)_307-5 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |
| FC 1.5_Unit A_308-508 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |
| FC 1.5_Unit A_309-509 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |
| FC 1.5_Unit B_601 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |
| FC 1.5_Unit B1_602 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |
| FC 1.5_Unit D1_603 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |
| FC 1.5_Unit D_604 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |

| Project Name: | Motor Apartments | NRCC-PRF-01-E | Page 16 of 33 |
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

**P. SYSTEM DISTRIBUTION SUMMARY** §  120.4/ § 140.4(I)

| | | *Dry System Distribution* | | | | Confirmed | |
| 1. | 2. | 3. | 4. | 5. | | | |
| Equip Name | Equip Type | Duct Leakage and Sealing Required per 140.4(I) | Duct Leakage will be verified per NA1 and NA2 | Ducts | | Pass | Fail |
| | | | | Insulation R-Value | Location | | |
| FC 1.5_Unit C_605 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |
| FC 1.5_Unit A_606 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |
| FC 1.5_Unit A_607 | SZHP | No | No | 4.2 | Conditioned | ☐ | ☐ |

| | |
|---|---|
| **Does the Project Include Zonal Systems? (if "Yes", see NRCC-PRF-MCH-DETAILS for system information)** | Yes |
| **Does the Project Include a Solar Hot Water System? (if "Yes", see NRCC-PRF-MCH-DETAILS for system information)** | No |
| **Multifamily or Hotel/ Motel Occupancy? (if "Yes", see NRCC-PRF-MCH-DETAILS for DHW system information)** | Yes |

**Q. INDOOR CONDITIONED LIGHTING GENERAL INFO** (see NRCC-PRF-LTI-DETAILS for more info)[3] § 140.6

| | | | | | | Confirmed | |
| 1. | 2. | 3. | 4. | 5. | | Pass | Fail |
| Occupancy Type [1,4] | Conditioned Floor Area [2] (ft²) | Installed Lighting Power (Watts) | Lighting Control Credits (Watts) | Additional (Custom) Allowance | | | |
| | | | | Area Category Footnotes (Watts) | Tailored Method (Watts) | ☐ | ☐ |
| Exercise Room | 524 | 194 | 0 | 0 | 0 | ☐ | ☐ |
| High-Rise Residential Living Spaces | 9,363 | | 0 | 0 | 0 | ☐ | ☐ |
| High-Rise Residential Living Spaces | 16,788 | | 0 | 0 | 0 | ☐ | ☐ |
| Lobby, Main Entry | 527 | 158 | 0 | 0 | 0 | ☐ | ☐ |
| Retail Merchandise Sales, Wholesale Showroom | 1,850 | 2,220 | 0 | 0 | 0 | ☐ | ☐ |
| **Building Totals:** | **29,052** | **NaN** | **0** | **0** | **0** | | |

[1] See Table 140.6-C

[2] See NRCC-LTI-01-E for unconditioned spaces

[3] Lighting information for existing spaces modeled is not included in the table

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance        Report Version: NRCC-PRF-01-E-07072017-3995        Report Generated at: 2018-02-22 17:31:27

| Project Name: | Motor Apartments | NRCC-PRF-01-E | Page 17 of 33 |
|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

*Multiple entries for an Occupancy Type may be listed in the table as these have been aggregated for Building Stories that have the same floor multiplier.

| R. INDOOR CONDITIONED LIGHTING SCHEDULE (Adapted from NRCC-LTI-01-E)[1] | § 130.0 |
|---|---|
| This Section Does Not Apply | |

[1]If lighting power densities were used in the compliance model Building Departments will need to check prescriptive forms for Luminaire Schedule details.

| S1. COVERED PROCESS SUMMARY – ENCLOSED PARKING GARAGES | § 140.9 |
|---|---|
| This Section Does Not Apply | |

| S2. COVERED PROCESS SUMMARY – COMMERCIAL KITCHENS | § 140.9 |
|---|---|
| This Section Does Not Apply | |

| S3. COVERED PROCESS SUMMARY – COMPUTER ROOMS | § 140.9 |
|---|---|
| This Section Does Not Apply | |

| S4. COVERED PROCESS SUMMARY – LABORATORY EXHAUSTS | § 140.9 |
|---|---|
| This Section Does Not Apply | |

| T. UNMET LOAD HOURS |
|---|
| This Section Does Not Apply |

| U. ENERGY USE SUMMARY | | | | | | |
|---|---|---|---|---|---|---|
| Energy Component | Standard Design Site (MWh) | Proposed Design Site (MWh) | Margin (MWh) | Standard Design Site (MBtu) | Proposed Design Site (MBtu) | Margin (MBtu) |
| Space Heating | 0.0 | 9.0 | -- | 140.5 | -- | -- |
| Space Cooling | 18.6 | 16.0 | 2.6 | -- | -- | -- |
| Indoor Fans | 13.0 | 8.5 | 4.5 | -- | -- | -- |
| Heat Rejection | 1.6 | -- | -- | -- | -- | -- |
| Pumps & Misc. | 6.6 | -- | -- | -- | -- | -- |
| Domestic Hot Water | -- | -- | -- | 511.9 | 542.3 | -30.4 |
| Indoor Lighting | 55.2 | 51.9 | 3.3 | -- | -- | -- |
| COMPLIANCE TOTAL | 95.0 | 85.4 | 9.6 | 652.4 | 542.3 | 110.1 |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance          Report Version: NRCC-PRF-01-E-07072017-3995          Report Generated at: 2018-02-22 17:31:27

613

| Project Name: | Motor Apartments | NRCC-PRF-01-E | Page 18 of 33 |
|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

**U. ENERGY USE SUMMARY**

| Energy Component | Standard Design Site (MWh) | Proposed Design Site (MWh) | Margin (MWh) | Standard Design Site (MBtu) | Proposed Design Site (MBtu) | Margin (MBtu) |
|---|---|---|---|---|---|---|
| Receptacle | 51.6 | 51.6 | 0.0 | 18.9 | 18.9 | 0.0 |
| Process | -- | -- | -- | -- | -- | -- |
| Other Ltg | 10.4 | 10.4 | 0.0 | -- | -- | -- |
| **TOTAL** | **157.0** | **147.4** | **9.6** | **671.3** | **561.2** | **110.1** |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance          Report Version: NRCC-PRF-01-E-07072017-3995          Report Generated at: 2018-02-22 17:31:27

**614**

| Project Name: | Motor Apartments | NRCC-PRF-01-E | Page 19 of 33 |
|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

| DOCUMENTATION AUTHOR'S DECLARATION STATEMENT | | § 10-103 |
|---|---|---|

I certify that this Certificate of Compliance documentation is accurate and complete.

| Documentation Author Name: Jason J. Lorcher | Signature: |
|---|---|
| Company: Green Dinosaur, Inc. | |
| Address: 8695 W Washington Blvd. #205 | Signature Date: 02/22/18 |
| City/State/Zip: Culver City CA 90232 | CEA Identification (If applicable): NR13 -15-10018 |
| Phone: 213.455.3311 | |

**RESPONSIBLE PERSON'S DECLARATION STATEMENT**

I certify the following under penalty of perjury, under the laws of the State of California:

| 1 | I hereby affirm that I am eligible under the provisions of Division 3 of the Business and Professions Code to sign this document as the person responsible for its preparation; and that I am licensed in the State of California as a civil engineer, mechanical engineer, electrical engineer, or I am a licensed architect. |
|---|---|
| 2 | I affirm that I am eligible under the provisions of Division 3 of the Business and Professions Code by section 5537.2 or 6737.3 to sign this document as the person responsible for its preparation; and that I am a licensed contractor performing this work. |
| 3 | I affirm that I am eligible under Division 3 of the Business and Professions Code to sign this document because it pertains to a structure or type of work described as exempt pursuant to Business and Professions Code Sections 5537, 5538 and 6737.1. |

| Responsible Envelope Designer Name: DE Architects AIA | Signature: | |
|---|---|---|
| Company: DE Architects AIA | | |
| Address: 1535 6th Street Suite 101 | Date Signed: | |
| City/State/Zip: Santa Monica CA 90401 | Declaration Statement Type: | |
| Phone: 310.451.7917 | Title: | License #: |

| Responsible Lighting Designer Name: | Signature: | |
|---|---|---|
| Company: | | |
| Address: | Date Signed: | |
| City/State/Zip: | Declaration Statement Type: | |
| Phone: | Title: | License #: |

| Responsible Mechanical Designer Name: JaycoCal Engineering | Signature: | |
|---|---|---|
| Company: JaycoCal Engineering | | |
| Address: 232 N. Lake Ave., Suite 217 | Date Signed: | |
| City/State/Zip: Pasadena CA 91101 | Declaration Statement Type: | |
| Phone: 6264492490 | Title: | License #: 16080 |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance          Report Version: NRCC-PRF-01-E-07072017-3995          Report Generated at: 2018-02-22 17:31:27

615

| Project Name: | Motor Apartments | NRCC-PRF-01-E | Page 20 of 33 |
|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

**NRCC-PRF-ENV-DETAILS -SECTION START-**

| A. OPAQUE SURFACE ASSEMBLY DETAILS | | | | Confirmed | |
|---|---|---|---|---|---|
| **1.** | **2.** | **3.** | **4.** | Pass | Fail |
| Surface Name | Surface Type | Description of Assembly Layers | Notes | | |
| W20h 8 Concrete Wall w/G9 | ExteriorWall | Concrete - 140 lb/ft3 - 8 in.<br>Gypsum Board - 5/8 in. | | ☐ | ☐ |
| W20f 12 Concrete Wall15 | InteriorWall | Concrete - 140 lb/ft3 - 10 in.<br>Gypsum Board - 5/8 in. | | ☐ | ☐ |
| Concrete Raised19 | ExteriorFloor | Compliance Insulation R0.10<br>Concrete - 140 lb/ft3 - 4 in.<br>Carpet - 3/4 in. | | ☐ | ☐ |
| W13 Single Sided Stucco R23 | ExteriorWall | Stucco - 7/8 in.<br>Wood framed wall, 16in. OC, 5.5in., R-19<br>Stucco - 7/8 in. | | ☐ | ☐ |
| W20c 8 Concrete Wall25 | InteriorWall | Concrete - 140 lb/ft3 - 8 in.<br>Air - Cavity - Wall Roof Ceiling - 4 in. or more | | ☐ | ☐ |
| W06 Stucco Exterior R-1937 | ExteriorWall | Stucco - 7/8 in.<br>Wood framed wall, 16in. OC, 5.5in., R-19<br>Gypsum Board - 5/8 in.<br>Gypsum Board - 5/8 in. | | ☐ | ☐ |
| W02 Gyp 2HR Interior R-1340 | InteriorWall | Gypsum Board - 5/8 in.<br>Gypsum Board - 5/8 in.<br>Wood framed wall, 16in. OC, 5.5in., R-19<br>Gypsum Board - 5/8 in.<br>Gypsum Board - 5/8 in. | | ☐ | ☐ |
| W12 Stucco Exterior R-1951 | ExteriorWall | Metal Siding - 1/16 in.<br>Wood framed wall, 16in. OC, 5.5in., R-19<br>Gypsum Board - 5/8 in.<br>Gypsum Board - 5/8 in. | | ☐ | ☐ |
| W20c 8 Concrete Wall251 | ExteriorWall | Concrete - 140 lb/ft3 - 8 in.<br>Air - Cavity - Wall Roof Ceiling - 4 in. or more | | ☐ | ☐ |
| W20c 8 Concrete Wall252 | UndergroundWall | Concrete - 140 lb/ft3 - 8 in.<br>Air - Cavity - Wall Roof Ceiling - 4 in. or more | | ☐ | ☐ |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance          Report Version: NRCC-PRF-01-E-07072017-3995          Report Generated at: 2018-02-22 17:31:27

**616**

| Project Name: | Motor Apartments | NRCC-PRF-01-E | Page 21 of 33 |
|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

**A. OPAQUE SURFACE ASSEMBLY DETAILS**

Confirmed

| 1. | 2. | 3. | 4. | Pass | Fail |
|---|---|---|---|---|---|
| Surface Name | Surface Type | Description of Assembly Layers | Notes | | |
| Slab On Grade126 | UndergroundFloor | Slab Type = UnheatedSlabOnGrade<br>Insulation Orientation = None<br>Insulation R-Value = R0 | | ☐ | ☐ |
| W17 Metal Stud Wall154 | ExteriorWall | Stucco - 7/8 in.<br>Compliance Insulation R6.32<br>Metal framed wall, 16in. OC, 5.5in., R-19<br>Gypsum Board - 5/8 in. | | ☐ | ☐ |
| W20f 12 Concrete Wall151 | ExteriorWall | Concrete - 140 lb/ft3 - 10 in.<br>Gypsum Board - 5/8 in. | | ☐ | ☐ |
| W03 Party Wall 1HR Interi178 | InteriorWall | Gypsum Board - 5/8 in.<br>Wood framed wall, 16in. OC, 3.5in., R-13<br>Gypsum Board - 5/8 in. | | ☐ | ☐ |
| W07 Stucco Exterior R-19184 | ExteriorWall | Metal Siding - 1/16 in.<br>Wood framed wall, 16in. OC, 5.5in., R-19<br>Gypsum Board - 5/8 in.<br>Gypsum Board - 5/8 in. | | ☐ | ☐ |
| W05 1-Hour Exterior R-19191 | ExteriorWall | Stucco - 7/8 in.<br>Wood framed wall, 16in. OC, 5.5in., R-19<br>Gypsum Board - 5/8 in. | | ☐ | ☐ |
| R-19 Floor No Crawlspace196 | InteriorFloor | Wood framed floor, 16in. OC, 5.5in., R-19<br>Plywood - 1/2 in.<br>Carpet - 3/4 in. | | ☐ | ☐ |
| W09 1-Hour Exterior R-19217 | ExteriorWall | Stucco - 7/8 in.<br>Wood framed wall, 16in. OC, 5.5in., R-19<br>Gypsum Board - 5/8 in. | | ☐ | ☐ |
| Exterior R-19267 | ExteriorWall | Stucco - 7/8 in.<br>Wood framed wall, 16in. OC, 5.5in., R-19<br>Gypsum Board - 1/2 in. | | ☐ | ☐ |
| R-30 Roof371 | Roof | Built-up roofing - 3/8 in.<br>Vapor permeable felt - 1/8 in.<br>Plywood - 1/2 in.<br>Air - Cavity - Wall Roof Ceiling - 4 in. or more<br>Wood framed roof, 16in. OC, 11.25in., R-30<br>Gypsum Board - 1/2 in. | | ☐ | ☐ |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance          Report Version: NRCC-PRF-01-E-07072017-3995          Report Generated at: 2018-02-22 17:31:27

617

| Project Name: | Motor Apartments | NRCC-PRF-01-E | Page 22 of 33 |
|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

**A. OPAQUE SURFACE ASSEMBLY DETAILS**

| 1. Surface Name | 2. Surface Type | 3. Description of Assembly Layers | 4. Notes | Pass | Fail |
|---|---|---|---|---|---|
| R-19 Floor Crawlspace373 | InteriorFloor | Air - Floor - 3 1/2 in.<br>Wood framed floor, 16in. OC, 5.5in., R-19<br>Plywood - 1/2 in.<br>Carpet - 3/4 in. | | ☐ | ☐ |

**B. OVERHANG DETAILS (Adapted from NRCC-ENV-02-E)**

This Section Does Not Apply

**C. OPAQUE DOOR SUMMARY** — Confirmed

| 1. Opaque Door Assembly Name / Tag or I.D. | 2. Door Type | 3. Certification Method | 4. Operation | 5. Area | 6. Overall U-factor | 7. Status[1] | Pass | Fail |
|---|---|---|---|---|---|---|---|---|
| Wood Door193 | WoodGreaterThanOrEqualTo1.75inThickDoor | DefaultPerformance | Swinging | 624 | 0.500 | N | ☐ | ☐ |

[1] Status: N - New, A – Altered, E – Existing

## NRCC-PRF-MCH-DETAILS -SECTION START-

**A. MECHANICAL VENTILATION AND REHEAT (Adapted from 2013-NRCC-MCH-03-E)** — Confirmed

| CONDITIONED ZONE NAME | HEATING / COOLING SYSTEM ID | DESIGN PRIMARY AIR FLOW (CFM) | DESIGN PRIMARY MINIMUM AIR FLOW (CFM) | MINIMUM PRIMARY AIR FLOW FRACTION | MAXIMUM PRIMARY AIR FLOW (CFM) | MAXIMUM HEATING AIR FLOW FRACTION | DDC CONTROL (Y/N) | VENT SYSTEM ID | CONDITIONED AREA (ft2) | MIN. VENT PER AREA (CFM/ft2) | DESIGN NUM. OF PEOPLE | MIN. VENT PER PERSON (CFM/person) | REQ'D VENT AIR FLOW (CFM) | DESIGN VENT AIR FLOW (CFM) | TRANSFER AIRFLOW (CFM) | DCV (Y/N) | Pass | Fail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Lobby_01 | Lobby_01 | 1,200 | NA | NA | NA | NA | N | Lobby_01 | 527 | NA | 18 | 15.0 | 264 | 264 | NA | N | ☐ | ☐ |
| 21-Retail_01 | Retail_01 | 1,200 | NA | NA | NA | NA | N | Retail_01 | 1,850 | NA | 31 | 15.0 | 462 | 462 | NA | N | ☐ | ☐ |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance          Report Version: NRCC-PRF-01-E-07072017-3995          Report Generated at: 2018-02-22 17:31:27

**618**

| Project Name: | Motor Apartments | NRCC-PRF-01-E | Page 23 of 33 |
|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

**A. MECHANICAL VENTILATION AND REHEAT *(Adapted from 2013-NRCC-MCH-03-E)*** | | Confirmed |

| | | 1. DESIGN AIR FLOWS | | | | | | 2. VENTILATION (§ 120.1) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONDITIONED ZONE NAME | HEATING / COOLING SYSTEM ID | DESIGN PRIMARY AIR FLOW (CFM) | DESIGN PRIMARY MINIMUM AIR FLOW (CFM) | MINIMUM PRIMARY AIR FLOW FRACTION | MAXIMUM HEATING AIR FLOW (CFM) | MAXIMUM HEATING AIR FLOW FRACTION | DDC CONTROL (Y/N) | VENT SYSTEM ID | CONDITIONED AREA (ft2) | MIN. VENT PER AREA (CFM/ft2) | DESIGN NUM. OF PEOPLE | MIN. VENT PER PERSON (CFM/person) | REQ'D VENT AIR FLOW (CFM) | DESIGN VENT AIR FLOW (CFM) | TRANSFER AIRFLOW (CFM) | DCV (Y/N) | Pass | Fail |
| 22-FC 2.5_Fitness | FC 2.5_Fitness_02 | 1,000 | NA | NA | NA | NA | N | FC 2.5_Fitness_02 | 524 | NA | 5 | 15.0 | 79 | 79 | NA | N | ☐ | ☐ |
| 23-FC 1.5_Unit B | FC 1.5_Unit B_201 | NA | NA | NA | NA | NA | N | | 689 | NA | 2 | 25.7 | 51 | NA | 51 | N | ☐ | ☐ |
| 24-FC 1.5_Unit B | FC 1.5_Unit B1_202 | NA | NA | NA | NA | NA | N | | 601 | NA | 2 | 23.0 | 46 | NA | 46 | N | ☐ | ☐ |
| 25-FC X_Unit D | FC 1.5_Unit D_203 | NA | NA | NA | NA | NA | N | | 614 | NA | 2 | 23.4 | 47 | NA | 47 | N | ☐ | ☐ |
| 26-FC 1.5_Unit C | FC 1.5_Unit C_204 | NA | NA | NA | NA | NA | N | | 667 | NA | 2 | 25.0 | 50 | NA | 50 | N | ☐ | ☐ |
| 27-FC 1.5_Unit A | FC 1.5_Unit A_205 | NA | NA | NA | NA | NA | N | | 598 | NA | 2 | 22.9 | 46 | NA | 46 | N | ☐ | ☐ |
| 28-FC 1.5_Unit A | FC 1.5_Unit A (REV)_206 | NA | NA | NA | NA | NA | N | | 598 | NA | 2 | 22.9 | 46 | NA | 46 | N | ☐ | ☐ |
| 29-FC 1.5_Unit A | FC 1.5_Unit A_207 | NA | NA | NA | NA | NA | N | | 598 | NA | 2 | 22.9 | 46 | NA | 46 | N | ☐ | ☐ |
| 30-FC 1.5_Unit A | FC 1.5_Unit A_208 | NA | NA | NA | NA | NA | N | | 598 | NA | 2 | 22.9 | 46 | NA | 46 | N | ☐ | ☐ |
| 31-FC 1.5_Unit B | FC 1.5_Unit B_301-501 | NA | NA | NA | NA | NA | N | | 689 | NA | 6 | 11.9 | 71 | NA | 71 | N | ☐ | ☐ |
| 32-FC 1.5_Unit B | FC 1.5_Unit B1_302-502 | NA | NA | NA | NA | NA | N | | 601 | NA | 6 | 11.0 | 66 | NA | 66 | N | ☐ | ☐ |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance     Report Version: NRCC-PRF-01-E-07072017-3995     Report Generated at: 2018-02-22 17:31:27

**619**

| Project Name: | Motor Apartments | NRCC-PRF-01-E | Page 24 of 33 |
|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

## A. MECHANICAL VENTILATION AND REHEAT *(Adapted from 2013-NRCC-MCH-03-E)*

| | | 1. DESIGN AIR FLOWS | | | | | | 2. VENTILATION (§ 120.1) | | | | | | | | Confirmed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONDITIONED ZONE NAME | HEATING / COOLING SYSTEM ID | DESIGN PRIMARY AIR FLOW (CFM) | DESIGN PRIMARY MINIMUM AIR FLOW (CFM) | MINIMUM PRIMARY AIR FLOW FRACTION | MAXIMUM HEATING AIR FLOW (CFM) | MAXIMUM HEATING AIR FLOW FRACTION | DDC CONTROL (Y/N) | VENT SYSTEM ID | CONDITIONED AREA (ft2) | MIN. VENT PER AREA (CFM/ft2) | DESIGN NUM. OF PEOPLE | MIN. VENT PER PERSON (CFM/person) | REQ'D VENT AIR FLOW (CFM) | DESIGN VENT AIR FLOW (CFM) | TRANSFER AIRFLOW (CFM) | DCV (Y/N) | Pass | Fail |
| 33-FC X_Unit D1 | FC 1.5_Unit D1_303-503 | NA | NA | NA | NA | NA | N | | 633 | NA | 6 | 11.3 | 68 | NA | 68 | N | ☐ | ☐ |
| 34-FC X_Unit D | FC 1.5_Unit D_304-504 | NA | NA | NA | NA | NA | N | | 614 | NA | 6 | 11.1 | 67 | NA | 67 | N | ☐ | ☐ |
| 35-FC 1.5_Unit C | FC 1.5_Unit C_305-505 | NA | NA | NA | NA | NA | N | | 667 | NA | 6 | 11.7 | 70 | NA | 70 | N | ☐ | ☐ |
| 36-FC 1.5_Unit A | FC 1.5_Unit A_306-506 | NA | NA | NA | NA | NA | N | | 598 | NA | 6 | 11.0 | 66 | NA | 66 | N | ☐ | ☐ |
| 37-FC 1.5_Unit A | FC 1.5_Unit A (REV)_307-5 | NA | NA | NA | NA | NA | N | | 598 | NA | 6 | 11.0 | 66 | NA | 66 | N | ☐ | ☐ |
| 38-FC 1.5_Unit A | FC 1.5_Unit A_308-508 | NA | NA | NA | NA | NA | N | | 598 | NA | 6 | 11.0 | 66 | NA | 66 | N | ☐ | ☐ |
| 39-FC 1.5_Unit A | FC 1.5_Unit A_309-509 | NA | NA | NA | NA | NA | N | | 598 | NA | 6 | 11.0 | 66 | NA | 66 | N | ☐ | ☐ |
| 40-FC 1.5_Unit B | FC 1.5_Unit B_601 | NA | NA | NA | NA | NA | N | | 689 | NA | 2 | 25.7 | 51 | NA | 51 | N | ☐ | ☐ |
| 41-FC 1.5_Unit B | FC 1.5_Unit B1_602 | NA | NA | NA | NA | NA | N | | 601 | NA | 2 | 23.0 | 46 | NA | 46 | N | ☐ | ☐ |
| 42-FC X_Unit D1 | FC 1.5_Unit D1_603 | NA | NA | NA | NA | NA | N | | 633 | NA | 2 | 24.0 | 48 | NA | 48 | N | ☐ | ☐ |
| 43-FC X_Unit D | FC 1.5_Unit D_604 | NA | NA | NA | NA | NA | N | | 614 | NA | 2 | 23.4 | 47 | NA | 47 | N | ☐ | ☐ |
| 44-FC 1.5_Unit C | FC 1.5_Unit C_605 | NA | NA | NA | NA | NA | N | | 667 | NA | 2 | 25.0 | 50 | NA | 50 | N | ☐ | ☐ |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance        Report Version: NRCC-PRF-01-E-07072017-3995        Report Generated at: 2018-02-22 17:31:27

| Project Name: | Motor Apartments | | NRCC-PRF-01-E | Page 25 of 33 |
|---|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

**A. MECHANICAL VENTILATION AND REHEAT *(Adapted from 2013-NRCC-MCH-03-E)*** | | | | | | | | | | | | | | | | **Confirmed** | |

| CONDITIONED ZONE NAME | HEATING / COOLING SYSTEM ID | 1. DESIGN AIR FLOWS | | | | | | | 2. VENTILATION (§ 120.1) | | | | | | | | Pass | Fail |
| | | DESIGN PRIMARY AIR FLOW (CFM) | DESIGN PRIMARY MINIMUM AIR FLOW (CFM) | MINIMUM PRIMARY AIR FLOW FRACTION | MAXIMUM HEATING AIR FLOW (CFM) | MAXIMUM HEATING AIR FLOW FRACTION | DDC CONTROL (Y/N) | VENT SYSTEM ID | CONDITIONED AREA (ft2) | MIN. VENT PER AREA (CFM/ft2) | DESIGN NUM. OF PEOPLE | MIN. VENT PER PERSON (CFM/person) | REQ'D VENT AIR FLOW (CFM) | DESIGN VENT AIR FLOW (CFM) | TRANSFER AIRFLOW (CFM) | DCV (Y/N) | | |
| 45-FC 1.5_Unit A | FC 1.5_Unit A_606 | NA | NA | NA | NA | NA | N | | 598 | NA | 2 | 22.9 | 46 | NA | 46 | N | ☐ | ☐ |
| 46-FC 1.5_Unit A | FC 1.5_Unit A_607 | NA | NA | NA | NA | NA | N | | 598 | NA | 2 | 22.9 | 46 | NA | 46 | N | ☐ | ☐ |
| | | | | | | | | TOTAL | 42,711 | | NA | | NA | NA | 1,318 | | ☐ | ☐ |

**B. ZONAL SYSTEM AND TERMINAL UNIT SUMMARY** | | | | | | | | | | | | **§ 140.4** | |

| 1. | 2. | 3. | 4. | | 5. | 6. | 7. | | | 8. | | | Confirmed | |
| System ID | System Type | Qty | Rated Capacity (kBtuh) | | Economizer | Zone Name | Airflow (cfm) | | | Fan | | | Pass | Fail |
| | | | Heating | Cooling | | | Design | Min. | Min. Ratio | BHP | Cycles | ECM Motor | | |
| FC 1.5_Unit B_201 | SZHP | 1 | 18.00 | 17.00 | No | 23-FC 1.5_Unit B | 600 | NA | NA | 0.100 | ☒ | ☐ | ☐ | ☐ |
| FC 1.5_Unit B1_202 | SZHP | 1 | 18.00 | 17.00 | No | 24-FC 1.5_Unit B | 600 | NA | NA | 0.100 | ☒ | ☐ | ☐ | ☐ |
| FC 1.5_Unit D_203 | SZHP | 1 | 18.00 | 17.00 | No | 25-FC X_Unit D | 600 | NA | NA | 0.100 | ☒ | ☐ | ☐ | ☐ |
| FC 1.5_Unit C_204 | SZHP | 1 | 18.00 | 17.00 | No | 26-FC 1.5_Unit C | 600 | NA | NA | 0.100 | ☒ | ☐ | ☐ | ☐ |
| FC 1.5_Unit A_205 | SZHP | 1 | 18.00 | 17.00 | No | 27-FC 1.5_Unit A | 600 | NA | NA | 0.100 | ☒ | ☐ | ☐ | ☐ |
| FC 1.5_Unit A (REV)_206 | SZHP | 1 | 18.00 | 17.00 | No | 28-FC 1.5_Unit A | 600 | NA | NA | 0.100 | ☒ | ☐ | ☐ | ☐ |
| FC 1.5_Unit A_207 | SZHP | 1 | 18.00 | 17.00 | No | 29-FC 1.5_Unit A | 600 | NA | NA | 0.100 | ☒ | ☐ | ☐ | ☐ |
| FC 1.5_Unit A_208 | SZHP | 1 | 18.00 | 17.00 | No | 30-FC 1.5_Unit A | 600 | NA | NA | 0.100 | ☒ | ☐ | ☐ | ☐ |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance     Report Version: NRCC-PRF-01-E-07072017-3995     Report Generated at: 2018-02-22 17:31:27

**621**

| Project Name: | Motor Apartments | | | | NRCC-PRF-01-E | | Page 26 of 33 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | | | | Calculation Date/Time: | | 17:20, Thu, Feb 22, 2018 | | | |
| Compliance Scope: | NewComplete | | | | Input File Name: | | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx | | | |

**B. ZONAL SYSTEM AND TERMINAL UNIT SUMMARY** §140.4

| 1. | 2. | 3. | 4. | | 5. | 6. | 7. | | | 8. | | | Confirmed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| System ID | System Type | Qty | Rated Capacity (kBtuh) | | Economizer | Zone Name | Airflow (cfm) | | | Fan | | | Pass | Fail |
| | | | Heating | Cooling | | | Design | Min. | Min. Ratio | BHP | Cycles | ECM Motor | | |
| FC 1.5_Unit B_301-501 | SZHP | 3 | 18.00 | 17.00 | No | 31-FC 1.5_Unit B | 600 | NA | NA | 0.100 | ☒ | ☐ | ☐ | ☐ |
| FC 1.5_Unit B1_302-502 | SZHP | 3 | 18.00 | 17.00 | No | 32-FC 1.5_Unit B | 600 | NA | NA | 0.100 | ☒ | ☐ | ☐ | ☐ |
| FC 1.5_Unit D1_303-503 | SZHP | 3 | 18.00 | 17.00 | No | 33-FC X_Unit D1 | 600 | NA | NA | 0.100 | ☒ | ☐ | ☐ | ☐ |
| FC 1.5_Unit D_304-504 | SZHP | 3 | 18.00 | 17.00 | No | 34-FC X_Unit D | 600 | NA | NA | 0.100 | ☒ | ☐ | ☐ | ☐ |
| FC 1.5_Unit C_305-505 | SZHP | 3 | 18.00 | 17.00 | No | 35-FC 1.5_Unit C | 600 | NA | NA | 0.100 | ☒ | ☐ | ☐ | ☐ |
| FC 1.5_Unit A_306-506 | SZHP | 3 | 18.00 | 17.00 | No | 36-FC 1.5_Unit A | 600 | NA | NA | 0.100 | ☒ | ☐ | ☐ | ☐ |
| FC 1.5_Unit A (REV)_307-5 | SZHP | 3 | 18.00 | 17.00 | No | 37-FC 1.5_Unit A | 600 | NA | NA | 0.100 | ☒ | ☐ | ☐ | ☐ |
| FC 1.5_Unit A_308-508 | SZHP | 3 | 18.00 | 17.00 | No | 38-FC 1.5_Unit A | 600 | NA | NA | 0.100 | ☒ | ☐ | ☐ | ☐ |
| FC 1.5_Unit A_309-509 | SZHP | 3 | 18.00 | 17.00 | No | 39-FC 1.5_Unit A | 600 | NA | NA | 0.100 | ☒ | ☐ | ☐ | ☐ |
| FC 1.5_Unit B_601 | SZHP | 1 | 18.00 | 17.00 | No | 40-FC 1.5_Unit B | 600 | NA | NA | 0.100 | ☒ | ☐ | ☐ | ☐ |
| FC 1.5_Unit B1_602 | SZHP | 1 | 18.00 | 17.00 | No | 41-FC 1.5_Unit B | 600 | NA | NA | 0.100 | ☒ | ☐ | ☐ | ☐ |
| FC 1.5_Unit D1_603 | SZHP | 1 | 18.00 | 17.00 | No | 42-FC X_Unit D1 | 600 | NA | NA | 0.100 | ☒ | ☐ | ☐ | ☐ |
| FC 1.5_Unit D_604 | SZHP | 1 | 18.00 | 17.00 | No | 43-FC X_Unit D | 600 | NA | NA | 0.100 | ☒ | ☐ | ☐ | ☐ |
| FC 1.5_Unit C_605 | SZHP | 1 | 18.00 | 17.00 | No | 44-FC 1.5_Unit C | 600 | NA | NA | 0.100 | ☒ | ☐ | ☐ | ☐ |
| FC 1.5_Unit A_606 | SZHP | 1 | 18.00 | 17.00 | No | 45-FC 1.5_Unit A | 600 | NA | NA | 0.100 | ☒ | ☐ | ☐ | ☐ |
| FC 1.5_Unit A_607 | SZHP | 1 | 18.00 | 17.00 | No | 46-FC 1.5_Unit A | 600 | NA | NA | 0.100 | ☒ | ☐ | ☐ | ☐ |
| Lobby_015-TRM | Uncontrolled | 1 | NA | NA | NA | 1-Lobby_01 | 1200 | NA | NA | NA | NA | ☐ | ☐ | ☐ |
| Retail_01150-TRM | Uncontrolled | 3 | NA | NA | NA | 21-Retail_01 | 1200 | NA | NA | NA | NA | ☐ | ☐ | ☐ |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance          Report Version: NRCC-PRF-01-E-07072017-3995          Report Generated at: 2018-02-22 17:31:27

**622**

| Project Name: | Motor Apartments | | NRCC-PRF-01-E | Page 27 of 33 |
|---|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

## B. ZONAL SYSTEM AND TERMINAL UNIT SUMMARY  § 140.4  Confirmed

| 1. | 2. | 3. | 4. | | 5. | 6. | 7. | | | 8. | | | Confirmed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| System ID | System Type | Qty | Rated Capacity (kBtuh) | | Economizer | Zone Name | Airflow (cfm) | | | Fan | | | Pass | Fail |
| | | | Heating | Cooling | | | Design | Min. | Min. Ratio | BHP | Cycles | ECM Motor | | |
| FC 2.5_Fitness170-TRM | Uncontrolled | 1 | NA | NA | NA | 22-FC 2.5_Fitness | 1000 | NA | NA | NA | NA | ☐ | ☐ | ☐ |

## C. EXHAUST FAN SUMMARY

This Section Does Not Apply

## D. DHW EQUIPMENT SUMMARY – *(Adapted from NRCC-PLB-01)*  § 110.3  Confirmed

| 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | Pass | Fail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHW Name | Fuel | Type | Qty | Distribution Type | Rated Input kBtuh | Efficiency | Pilot Energy (Btu/h) | External Tank Insulation | Vol | Standby Loss | Vol. of Suppl. Storage Tank | | |
| Noritz NR981-DVC2 | Gas | Instantaneous | 42 | Nonrecirculating | 200 | EF: 0.880 | 0 | NA | 1 | 0 | NA | ☐ | ☐ |

## E. MULTI-FAMILY CENTRAL DHW SYSTEM DETAILS

This Section Does Not Apply

## F. SOLAR HOT WATER HEATING SUMMARY (Adapted from NRCC-STH-01)

This Section Does Not Apply

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance       Report Version: NRCC-PRF-01-E-07072017-3995       Report Generated at: 2018-02-22 17:31:27

**623**

| Project Name: | Motor Apartments | NRCC-PRF-01-E | Page 28 of 33 |
|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

**G. MECHANICAL HVAC ACCEPTANCE TESTS & FORMS** *(Adapted from 2013-NRCC-MCH-01-E)* § RA4

**Declaration of Required Acceptance Certificates (NRCA)** – Acceptance Certificates that may be submitted. (Retain copies and verify forms are completed and signed to post in field for Field Inspector to verify).

| Equipment Requiring Testing or Verification | # of units | MCH-02A Outdoor Air | MCH-03A Single Zone Unitary | MCH-04A Air Dist. Ducts | MCH-05A Economizer Controls | MCH-06A DCV | MCH-07A Supply Fan VAV | MCH-08A Valve leakage | MCH-09A Supply Water Temp. Reset | MCH-10A Hyd. Variable Flow Control | MCH-11A Auto Demand Shed Control | MCH-12A FDD for DX Units | MCH-13A Auto FDD for Air & Zone | MCH-14A Dist. Energy Storage DX AC | MCH-15A TES Systems | MCH-16A Supply Air Temp. Reset | MCH-17A Condenser Water Reset Controls | MCH-18A ECMS | Confirmed Pass | Confirmed Fail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant 11 - SHW | 1 | -- | -- | -- | -- | -- | -- | -- | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |
| Lobby_01 | 1 | X | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |
| Retail_01 | 3 | X | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |
| FC 2.5_Fitness_02 | 1 | X | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |
| FC 1.5_Unit B_201 | 1 | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |
| FC 1.5_Unit B1_202 | 1 | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |
| FC 1.5_Unit D_203 | 1 | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |
| FC 1.5_Unit C_204 | 1 | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |
| FC 1.5_Unit A_205 | 1 | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |
| FC 1.5_Unit A (REV)_206 | 1 | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |
| FC 1.5_Unit A_207 | 1 | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance       Report Version: NRCC-PRF-01-E-07072017-3995       Report Generated at: 2018-02-22 17:31:27

**624**

| Project Name: | Motor Apartments | NRCC-PRF-01-E | Page 29 of 33 |
| --- | --- | --- | --- |
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

**G. MECHANICAL HVAC ACCEPTANCE TESTS & FORMS** *(Adapted from 2013-NRCC-MCH-01-E)*  § RA4

**Declaration of Required Acceptance Certificates (NRCA)** – Acceptance Certificates that may be submitted. (Retain copies and verify forms are completed and signed to post in field for Field Inspector to verify).

| Test Description | | MCH-02A | MCH-03A | MCH-04A | MCH-05A | MCH-06A | MCH-07A | MCH-08A | MCH-09A | MCH-10A | MCH-11A | MCH-12A | MCH-13A | MCH-14A | MCH-15A | MCH-16A | MCH-17A | MCH-18A | Confirmed | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Equipment Requiring Testing or Verification | # of units | Outdoor Air | Single Zone Unitary | Air Dist. Ducts | Economizer Controls | DCV | Supply Fan VAV | Valve leakage | Supply Water Temp. Reset | Hyd. Variable Flow Control | Auto Demand Shed Control | FDD for DX Units | Auto FDD for Air & Zone | Dist. Energy Storage DX AC | TES Systems | Supply Air Temp. Reset | Condenser Water Reset Controls | ECMS | Pass | Fail |
| FC 1.5_Unit A_208 | 1 | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |
| FC 1.5_Unit B_301-501 | 3 | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |
| FC 1.5_Unit B1_302-502 | 3 | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |
| FC 1.5_Unit D1_303-503 | 3 | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |
| FC 1.5_Unit D_304-504 | 3 | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |
| FC 1.5_Unit C_305-505 | 3 | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |
| FC 1.5_Unit A_306-506 | 3 | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |
| FC 1.5_Unit A (REV)_307-5 | 3 | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |
| FC 1.5_Unit A_308-508 | 3 | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |
| FC 1.5_Unit A_309-509 | 3 | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance     Report Version: NRCC-PRF-01-E-07072017-3995     Report Generated at: 2018-02-22 17:31:27

625

| Project Name: | Motor Apartments | NRCC-PRF-01-E | Page 30 of 33 |
|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

| G. MECHANICAL HVAC ACCEPTANCE TESTS & FORMS *(Adapted from 2013-NRCC-MCH-01-E)* | | § RA4 |
|---|---|---|

**Declaration of Required Acceptance Certificates (NRCA)** – Acceptance Certificates that may be submitted. (Retain copies and verify forms are completed and signed to post in field for Field Inspector to verify).

| Test Description | | MCH-02A | MCH-03A | MCH-04A | MCH-05A | MCH-06A | MCH-07A | MCH-08A | MCH-09A | MCH-10A | MCH-11A | MCH-12A | MCH-13A | MCH-14A | MCH-15A | MCH-16A | MCH-17A | MCH-18A | Confirmed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equipment Requiring Testing or Verification | # of units | Outdoor Air | Single Zone Unitary | Air Dist. Ducts | Economizer Controls | DCV | Supply Fan VAV | Valve leakage | Supply Water Temp. Reset | Hyd. Variable Flow Control | Auto Demand Shed Control | FDD for DX Units | Auto FDD for Air & Zone | Dist. Energy Storage DX AC | TES Systems | Supply Air Temp. Reset | Condenser Water Reset Controls | ECMS | Pass | Fail |
| FC 1.5_Unit B_601 | 1 | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |
| FC 1.5_Unit B1_602 | 1 | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |
| FC 1.5_Unit D1_603 | 1 | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |
| FC 1.5_Unit D_604 | 1 | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |
| FC 1.5_Unit C_605 | 1 | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |
| FC 1.5_Unit A_606 | 1 | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |
| FC 1.5_Unit A_607 | 1 | X | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | ☐ | ☐ |

| H. EVAPORATIVE COOLER SUMMARY |
|---|
| This Section Does Not Apply |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance       Report Version: NRCC-PRF-01-E-07072017-3995       Report Generated at: 2018-02-22 17:31:27

**626**

| Project Name: | Motor Apartments | NRCC-PRF-01-E | Page 31 of 33 |
|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

## NRCC-PRF-LTI-DETAILS -SECTION START-

| A. INDOOR CONDITIONED LIGHTING CONTROL CREDITS (Adapted from NRCC-LTI-02-E) | § 140.6 |
|---|---|
| This Section Does Not Apply | |

| B. INDOOR CONDITIONED LIGHTING MANDATORY LIGHTING CONTROLS (Adapted from NRCC-LTI-02-E) | § 130.1 |
|---|---|
| This Section Does Not Apply | |

§130.1(a) = Manual area controls; §130.0(b) = Multi Level; §130.1(c) = Auto Shut-Off; §130.1(d) = Mandatory Daylight; §130.1(e) = Demand Responsive

| C. TAILORED METHOD CONDITIONED LIGHTING POWER ALLOWANCE SUMMARY AND CHECKLIST (Adapted from NRCC-LTI-04-E) | § 140.6 |
|---|---|
| General lighting power (see Table D) | 0 |
| General lighting power from special function areas (see Table E) | NA |
| Additional "use it or lose it" (See Table G) | 0 |
| **Total watts** | 0 |

| D. GENERAL LIGHTING POWER (Adapted from NRCC-LTI-04-E) | § 140.6-D |
|---|---|
| This Section Does Not Apply | |

### E. GENERAL LIGHTING FROM SPECIAL FUNCTION AREAS (Adapted from NRCC-LTI-04-E)  § 140.6(c) 3H

| Room Number | Primary Function Area | Illuminance Value (LUX) | Room Cavity Ratio (Table G) | Allowed LPD | Floor Area (ft$^2$) | Allowed Watts | Confirmed Pass | Confirmed Fail |
|---|---|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA | ☐ | ☐ |

Note: Tailored Method for Special Function Areas is not currently implemented

### F. ROOM CAVITY RATIO (Adapted from NRCC-LTI-04-E)

| Rectangular Spaces | | | | | | | |
|---|---|---|---|---|---|---|---|
| Room Number | Task/Activity Description | Room Length (ft) | Room Width (ft) | Room Cavity Height (ft) | RCR | Confirmed Pass | Confirmed Fail |
| NA | NA | NA | NA | NA | NA | ☐ | ☐ |

| Non-Rectangular Spaces |
|---|
| This Section Does Not Apply |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance          Report Version: NRCC-PRF-01-E-07072017-3995          Report Generated at: 2018-02-22 17:31:27

| Project Name: | Motor Apartments | NRCC-PRF-01-E | Page 32 of 33 |
|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

*Note: All applicable spaces are listed under the Non-Rectangular Spaces table*

## G. ADDITIONAL "USE IT OR LOSE IT" (Adapted from NRCC-LTI-04-E)

| 1. | 2. | 3. | 4. | Allowed Watts | Confirmed | |
|---|---|---|---|---|---|---|
| | | | | | Pass | Fail |
| Wall Display | Combined Floor Display and Task Lighting | Combined Ornamental and Special Effects Lighting | Very Valuable Merchandise | | | |
| 0 | 0 | 0 | 0 | **0** | ☐ | ☐ |

## 5. Wall Display

This Section Does Not Apply

## 6. Floor Display and Task Lighting

This Section Does Not Apply

## 7. Combined Ornamental and Special Effects Lighting

This Section Does Not Apply

## 8. Very Valuable Merchandise

This Section Does Not Apply

## H. INDOOR & OUTDOOR LIGHTING ACCEPTANCE TESTS & FORMS (Adapted from NRCC-LTI-01-E and NRCC-LTO-01-E) — § 130.4

Declaration of Required Acceptance Certificates (NRCA) –Acceptance Certificates that must be verified in the field. (Retain copies and verify forms are completed and signed to post in field for Field Inspector to verify).

| Test Description | | Indoor | | | Outdoor | Confirmed | |
|---|---|---|---|---|---|---|---|
| | | NRCA-LTI-02-A | NRCA-LTI-03-A | NRCA-LTI-04-A | NRCA-LTO-02-A | Pass | Fail |
| Equipment Requiring Testing or Verification | # of units | Occ Sensors / Auto Time Switch | Auto Daylight | Demand Responsive | Outdoor Controls | | |
| Occupant Sensors | 0 | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| Automatic Time Switch | 0 | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| Automatic Daylighting | 0 | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| Demand Responsive | 0 | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| Outdoor Controls | 0 | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance        Report Version: NRCC-PRF-01-E-07072017-3995        Report Generated at: 2018-02-22 17:31:27

**628**

| Project Name: | Motor Apartments | NRCC-PRF-01-E | Page 33 of 33 |
|---|---|---|---|
| Project Address: | 10325 W Tabor Street & 3570 S Motor Ave. Los Angeles 90034 | Calculation Date/Time: | 17:20, Thu, Feb 22, 2018 |
| Compliance Scope: | NewComplete | Input File Name: | 2018_0222 Motor Apartments_T24 2013_Improved HVAC_Lighting_Recommendations_EP6.cibdx |

CA Building Energy Efficiency Standards- 2013 Nonresidential Compliance          Report Version: NRCC-PRF-01-E-07072017-3995          Report Generated at: 2018-02-22 17:31:27

**629**

# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| Project Name | Date |
|---|---|
| Motor Apartments | 2/22/2018 |
| System Name | Floor Area |
| Lobby_01 | 527 |



| ENGINEERING CHECKS | | SYSTEM LOAD | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **COIL COOLING PEAK** | | | **COIL HTG. PEAK** | |
| **Number of Systems** | 1 | | CFM | Sensible | Latent | CFM | Sensible |
| **Heating System** | | | | | | | |
| Output per System | 34,800 | **Total Room Loads** | 1,764 | 37,344 | 1,318 | 1,140 | 41,583 |
| Total Output (Btuh) | 34,800 | **Return Vented Lighting** | | 0 | | | |
| Output (Btuh/sqft) | 66.0 | **Return Air Ducts** | | 1,867 | | | 2,079 |
| **Cooling System** | | **Return Fan** | | 0 | | | 0 |
| Output per System | 36,000 | **Ventilation** | 40 | 572 | 101 | 40 | 1,284 |
| Total Output (Btuh) | 36,000 | **Supply Fan** | | 953 | | | -953 |
| Total Output (Tons) | 3.0 | **Supply Air Ducts** | | 1,867 | | | 2,079 |
| Total Output (Btuh/sqft) | 68.3 | | | | | | |
| Total Output (sqft/Ton) | 175.7 | **TOTAL SYSTEM LOAD** | | 42,604 | 1,418 | | 46,072 |
| **Air System** | | | | | | | |
| CFM per System | 1,200 | **HVAC EQUIPMENT SELECTION** | | | | | |
| Airflow (cfm) | 1,200 | First Co 37HXX_Carrier 25HCE436 | | 29,046 | 5,124 | | 29,132 |
| Airflow (cfm/sqft) | 2.28 | | | | | | |
| Airflow (cfm/Ton) | 400.0 | | | | | | |
| Outside Air (%) | 3.3 % | **Total Adjusted System Output** | | 29,046 | 5,124 | | 29,132 |
| Outside Air (cfm/sqft) | 0.08 | (Adjusted for Peak Design conditions) | | | | | |
| Note: values above given at ARI conditions | | **TIME OF SYSTEM PEAK** | | Aug 3 PM | | | Jan 1 AM |

### HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)

38 ºF   67 ºF   67 ºF   105 ºF

Outside Air   Supply Fan   Heating Coil
40 cfm        1,200 cfm

104 ºF

ROOM

68 ºF   70 ºF

### COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)

92 / 68 ºF   79 / 63 ºF   79 / 63 ºF   55 / 54 ºF

Outside Air   Supply Fan   Cooling Coil
40 cfm        1,200 cfm

57 / 55 ºF

43.4 %   ROOM

78 / 63 ºF   77 / 62 ºF

# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| Project Name | Date |
|---|---|
| Motor Apartments | 2/22/2018 |
| System Name | Floor Area |
| Retail_01 | 1,850 |



**ENGINEERING CHECKS**

| | | |
|---|---|---|
| **Number of Systems** | | 3 |
| **Heating System** | | |
| Output per System | | 34,800 |
| Total Output (Btuh) | | 104,400 |
| Output (Btuh/sqft) | | 56.4 |
| **Cooling System** | | |
| Output per System | | 36,000 |
| Total Output (Btuh) | | 108,000 |
| Total Output (Tons) | | 9.0 |
| Total Output (Btuh/sqft) | | 58.4 |
| Total Output (sqft/Ton) | | 205.6 |
| **Air System** | | |
| CFM per System | | 1,200 |
| Airflow (cfm) | | 3,600 |
| Airflow (cfm/sqft) | | 1.95 |
| Airflow (cfm/Ton) | | 400.0 |
| Outside Air (%) | | 3.9 % |
| Outside Air (cfm/sqft) | | 0.08 |
| Note: values above given at ARI conditions | | |

**SYSTEM LOAD**

| | COIL COOLING PEAK | | | COIL HTG. PEAK | |
|---|---|---|---|---|---|
| | CFM | Sensible | Latent | CFM | Sensible |
| **Total Room Loads** | 3,719 | 69,041 | 3,700 | 893 | 33,707 |
| **Return Vented Lighting** | | 0 | | | |
| **Return Air Ducts** | | 3,452 | | | 1,685 |
| **Return Fan** | | 0 | | | 0 |
| **Ventilation** | 139 | 1,851 | -273 | 139 | 4,683 |
| **Supply Fan** | | 2,859 | | | -2,859 |
| **Supply Air Ducts** | | 3,452 | | | 1,685 |
| **TOTAL SYSTEM LOAD** | | 80,654 | 3,427 | | 38,901 |

**HVAC EQUIPMENT SELECTION**

| | | | | |
|---|---|---|---|---|
| First Co 37HXX_Carrier 25HCE436 | | 82,645 | 19,211 | 87,395 |
| | | | | |
| **Total Adjusted System Output** | | 82,645 | 19,211 | 87,395 |
| (Adjusted for Peak Design conditions) | | | | |
| **TIME OF SYSTEM PEAK** | | Oct 2 PM | | Jan 1 AM |

**HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)**

**COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)**



# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| Project Name | Date |
|---|---|
| Motor Apartments | 2/22/2018 |
| System Name | Floor Area |
| FC 2.5_Fitness_02 | 524 |

## ENGINEERING CHECKS

| | |
|---|---|
| **Number of Systems** | 1 |
| **Heating System** | |
| Output per System | 28,800 |
| Total Output (Btuh) | 28,800 |
| Output (Btuh/sqft) | 55.0 |
| **Cooling System** | |
| Output per System | 27,800 |
| Total Output (Btuh) | 27,800 |
| Total Output (Tons) | 2.3 |
| Total Output (Btuh/sqft) | 53.1 |
| Total Output (sqft/Ton) | 226.2 |
| **Air System** | |
| CFM per System | 1,000 |
| Airflow (cfm) | 1,000 |
| Airflow (cfm/sqft) | 1.91 |
| Airflow (cfm/Ton) | 431.7 |
| Outside Air (%) | 7.9 % |
| Outside Air (cfm/sqft) | 0.15 |

Note: values above given at ARI conditions

## SYSTEM LOAD

| | COIL COOLING PEAK | | | COIL HTG. PEAK | |
|---|---|---|---|---|---|
| | CFM | Sensible | Latent | CFM | Sensible |
| **Total Room Loads** | 654 | 12,490 | 9,170 | 239 | 8,962 |
| **Return Vented Lighting** | | 0 | | | |
| **Return Air Ducts** | | 625 | | | 448 |
| **Return Fan** | | 0 | | | 0 |
| **Ventilation** | 79 | 1,411 | -547 | 79 | 2,654 |
| **Supply Fan** | | 596 | | | -596 |
| **Supply Air Ducts** | | 625 | | | 448 |
| **TOTAL SYSTEM LOAD** | | 15,746 | 8,623 | | 11,917 |

### HVAC EQUIPMENT SELECTION

| | | | | | |
|---|---|---|---|---|---|
| First Co 31HXX_Carrier 25HCE430 | | 17,909 | 9,304 | | 24,109 |
| | | | | | |
| **Total Adjusted System Output** | | 17,909 | 9,304 | | 24,109 |
| (Adjusted for Peak Design conditions) | | | | | |
| **TIME OF SYSTEM PEAK** | | Jul 4 PM | | | Jan 1 AM |

## HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)

38 ºF   67 ºF   67 ºF   105 ºF

Outside Air
79 cfm

Supply Fan
1,000 cfm

Heating Coil

105 ºF

ROOM

70 ºF

70 ºF

## COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)

91 / 68 ºF   76 / 65 ºF   76 / 65 ºF   55 / 54 ºF

Outside Air
79 cfm

Supply Fan
1,000 cfm

Cooling Coil

56 / 55 ºF

58.8 %

ROOM

74 / 64 ºF

75 / 64 ºF

# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| Project Name | Date |
|---|---|
| Motor Apartments | 2/22/2018 |

| System Name | Floor Area |
|---|---|
| FC 1.5_Unit B_201 | 689 |



| ENGINEERING CHECKS | | SYSTEM LOAD | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **COIL COOLING PEAK** | | | **COIL HTG. PEAK** | |
| **Number of Systems** | 1 | | CFM | Sensible | Latent | CFM | Sensible |
| **Heating System** | | | | | | | |
| Output per System | 17,600 | **Total Room Loads** | 408 | 8,242 | 534 | 87 | 3,442 |
| Total Output (Btuh) | 17,600 | **Return Vented Lighting** | | 0 | | | |
| Output (Btuh/sqft) | 25.5 | **Return Air Ducts** | | 412 | | | 172 |
| **Cooling System** | | **Return Fan** | | 0 | | | 0 |
| Output per System | 17,800 | **Ventilation** | 103 | 1,576 | 270 | 103 | 3,286 |
| Total Output (Btuh) | 17,800 | **Supply Fan** | | 298 | | | -298 |
| Total Output (Tons) | 1.5 | **Supply Air Ducts** | | 412 | | | 172 |
| Total Output (Btuh/sqft) | 25.8 | | | | | | |
| Total Output (sqft/Ton) | 464.5 | **TOTAL SYSTEM LOAD** | | 10,939 | 804 | | 6,774 |
| **Air System** | | | | | | | |
| CFM per System | 600 | **HVAC EQUIPMENT SELECTION** | | | | | |
| Airflow (cfm) | 600 | Res. First Co 20HXX_Carrier 25HCE418 | | 14,055 | 2,975 | | 14,733 |
| Airflow (cfm/sqft) | 0.87 | | | | | | |
| Airflow (cfm/Ton) | 404.5 | | | | | | |
| Outside Air (%) | 17.2 % | **Total Adjusted System Output** | | 14,055 | 2,975 | | 14,733 |
| Outside Air (cfm/sqft) | 0.15 | (Adjusted for Peak Design conditions) | | | | | |
| Note: values above given at ARI conditions | | **TIME OF SYSTEM PEAK** | | Jul 5 PM | | | Jan 1 AM |

**HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)**

38 ºF   63 ºF   63 ºF   105 ºF

Outside Air
103 cfm

Supply Fan
600 cfm

Heating Coil

105 ºF

ROOM

68 ºF

68 ºF

**COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)**

90 / 67 ºF   78 / 63 ºF   78 / 63 ºF   55 / 54 ºF

Outside Air
103 cfm

Supply Fan
600 cfm

Cooling Coil

56 / 54 ºF

46.4 %   ROOM

76 / 62 ºF

75 / 61 ºF

**633**

# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| Project Name | Date |
|---|---|
| Motor Apartments | 2/22/2018 |

| System Name | Floor Area |
|---|---|
| FC 1.5_Unit B1_202 | 601 |

## ENGINEERING CHECKS

| | |
|---|---|
| **Number of Systems** | 1 |
| **Heating System** | |
| Output per System | 17,600 |
| Total Output (Btuh) | 17,600 |
| Output (Btuh/sqft) | 29.3 |
| **Cooling System** | |
| Output per System | 17,800 |
| Total Output (Btuh) | 17,800 |
| Total Output (Tons) | 1.5 |
| Total Output (Btuh/sqft) | 29.6 |
| Total Output (sqft/Ton) | 405.2 |
| **Air System** | |
| CFM per System | 600 |
| Airflow (cfm) | 600 |
| Airflow (cfm/sqft) | 1.00 |
| Airflow (cfm/Ton) | 404.5 |
| Outside Air (%) | 15.0 % |
| Outside Air (cfm/sqft) | 0.15 |

Note: values above given at ARI conditions

## SYSTEM LOAD

| | COIL COOLING PEAK | | | COIL HTG. PEAK | |
|---|---|---|---|---|---|
| | CFM | Sensible | Latent | CFM | Sensible |
| **Total Room Loads** | 421 | 8,490 | 466 | 79 | 3,137 |
| **Return Vented Lighting** | | 0 | | | |
| **Return Air Ducts** | | 424 | | | 157 |
| **Return Fan** | | 0 | | | 0 |
| **Ventilation** | 90 | 1,276 | 244 | 90 | 2,868 |
| **Supply Fan** | | 298 | | | -298 |
| **Supply Air Ducts** | | 424 | | | 157 |
| **TOTAL SYSTEM LOAD** | | 10,913 | 710 | | 6,021 |

### HVAC EQUIPMENT SELECTION

| | | | |
|---|---|---|---|
| Res. First Co 20HXX_Carrier 25HCE418 | 13,933 | 3,136 | 14,733 |
| | | | |
| | | | |
| **Total Adjusted System Output** | 13,933 | 3,136 | 14,733 |
| (Adjusted for Peak Design conditions) | | | |
| **TIME OF SYSTEM PEAK** | Jun 5 PM | | Jan 1 AM |

## HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)

## COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)



**634**

# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| Project Name | Date |
|---|---|
| Motor Apartments | 2/22/2018 |
| System Name | Floor Area |
| FC 1.5_Unit D_203 | 614 |



| ENGINEERING CHECKS | | SYSTEM LOAD | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **COIL COOLING PEAK** | | | **COIL HTG. PEAK** | |
| **Number of Systems** | 1 | | CFM | Sensible | Latent | CFM | Sensible |
| **Heating System** | | | | | | | |
| Output per System | 17,600 | **Total Room Loads** | 447 | 9,001 | 476 | 117 | 4,651 |
| Total Output (Btuh) | 17,600 | **Return Vented Lighting** | | 0 | | | |
| Output (Btuh/sqft) | 28.7 | **Return Air Ducts** | | 450 | | | 233 |
| **Cooling System** | | **Return Fan** | | 0 | | | 0 |
| Output per System | 17,800 | **Ventilation** | 92 | 1,543 | 247 | 92 | 2,919 |
| Total Output (Btuh) | 17,800 | **Supply Fan** | | 298 | | | -298 |
| Total Output (Tons) | 1.5 | **Supply Air Ducts** | | 450 | | | 233 |
| Total Output (Btuh/sqft) | 29.0 | | | | | | |
| Total Output (sqft/Ton) | 413.9 | **TOTAL SYSTEM LOAD** | | 11,742 | 723 | | 7,738 |
| **Air System** | | | | | | | |
| CFM per System | 600 | **HVAC EQUIPMENT SELECTION** | | | | | |
| Airflow (cfm) | 600 | Res. First Co 20HXX_Carrier 25HCE418 | | 14,039 | 2,854 | | 14,733 |
| Airflow (cfm/sqft) | 0.98 | | | | | | |
| Airflow (cfm/Ton) | 404.5 | | | | | | |
| Outside Air (%) | 15.4 % | **Total Adjusted System Output** | | 14,039 | 2,854 | | 14,733 |
| Outside Air (cfm/sqft) | 0.15 | (Adjusted for Peak Design conditions) | | | | | |
| Note: values above given at ARI conditions | | **TIME OF SYSTEM PEAK** | | Jul 4 PM | | | Jan 1 AM |

**HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)**

**COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)**

# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| Project Name | Date |
|---|---|
| Motor Apartments | 2/22/2018 |
| System Name | Floor Area |
| FC 1.5_Unit C_204 | 667 |

| ENGINEERING CHECKS | | SYSTEM LOAD | | | | | |
|---|---|---|---|---|---|---|---|
| | | | COIL COOLING PEAK | | | COIL HTG. PEAK | |
| Number of Systems | 1 | | CFM | Sensible | Latent | CFM | Sensible |
| **Heating System** | | Total Room Loads | 413 | 8,350 | 517 | 101 | 4,007 |
| Output per System | 17,600 | Return Vented Lighting | | 0 | | | |
| Total Output (Btuh) | 17,600 | Return Air Ducts | | 418 | | | 200 |
| Output (Btuh/sqft) | 26.4 | Return Fan | | 0 | | | 0 |
| **Cooling System** | | Ventilation | 100 | 1,749 | 263 | 100 | 3,176 |
| Output per System | 17,800 | Supply Fan | | 298 | | | -298 |
| Total Output (Btuh) | 17,800 | Supply Air Ducts | | 418 | | | 200 |
| Total Output (Tons) | 1.5 | | | | | | |
| Total Output (Btuh/sqft) | 26.7 | **TOTAL SYSTEM LOAD** | | 11,232 | 780 | | 7,286 |
| Total Output (sqft/Ton) | 449.7 | | | | | | |
| **Air System** | | | | | | | |
| CFM per System | 600 | **HVAC EQUIPMENT SELECTION** | | | | | |
| Airflow (cfm) | 600 | Res. First Co 20HXX_Carrier 25HCE418 | | 14,113 | 2,755 | | 14,733 |
| Airflow (cfm/sqft) | 0.90 | | | | | | |
| Airflow (cfm/Ton) | 404.5 | | | | | | |
| Outside Air (%) | 16.7 % | **Total Adjusted System Output** | | 14,113 | 2,755 | | 14,733 |
| Outside Air (cfm/sqft) | 0.15 | (Adjusted for Peak Design conditions) | | | | | |
| Note: values above given at ARI conditions | | **TIME OF SYSTEM PEAK** | | Aug 3 PM | | | Jan 1 AM |



**HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)**

38 ºF  63 ºF  63 ºF  105 ºF

Outside Air  
100 cfm   Supply Fan   Heating Coil  
600 cfm

105 ºF

ROOM

68 ºF   68 ºF

**COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)**

92 / 68 ºF   78 / 63 ºF   78 / 63 ºF   55 / 54 ºF

Outside Air  
100 cfm   Supply Fan   Cooling Coil  
600 cfm

56 / 54 ºF

46.3 %   ROOM

76 / 62 ºF   75 / 61 ºF

# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| Project Name | Date |
|---|---|
| Motor Apartments | 2/22/2018 |
| System Name | Floor Area |
| FC 1.5_Unit A_205 | 598 |



| ENGINEERING CHECKS | | SYSTEM LOAD | | | | | |
|---|---|---|---|---|---|---|---|
| | | | COIL COOLING PEAK | | | COIL HTG. PEAK | |
| Number of Systems | 1 | | CFM | Sensible | Latent | CFM | Sensible |
| **Heating System** | | | | | | | |
| Output per System | 17,600 | Total Room Loads | 353 | 7,155 | 463 | 86 | 3,421 |
| Total Output (Btuh) | 17,600 | Return Vented Lighting | | 0 | | | |
| Output (Btuh/sqft) | 29.4 | Return Air Ducts | | 358 | | | 171 |
| **Cooling System** | | Return Fan | | 0 | | | 0 |
| Output per System | 17,800 | Ventilation | 90 | 1,577 | 240 | 90 | 2,852 |
| Total Output (Btuh) | 17,800 | Supply Fan | | 298 | | | -298 |
| Total Output (Tons) | 1.5 | Supply Air Ducts | | 358 | | | 171 |
| Total Output (Btuh/sqft) | 29.8 | | | | | | |
| Total Output (sqft/Ton) | 403.1 | TOTAL SYSTEM LOAD | | 9,746 | 703 | | 6,317 |
| **Air System** | | | | | | | |
| CFM per System | 600 | **HVAC EQUIPMENT SELECTION** | | | | | |
| Airflow (cfm) | 600 | Res. First Co 20HXX_Carrier 25HCE418 | | 13,988 | 2,842 | | 14,733 |
| Airflow (cfm/sqft) | 1.00 | | | | | | |
| Airflow (cfm/Ton) | 404.5 | | | | | | |
| Outside Air (%) | 15.0 % | Total Adjusted System Output | | 13,988 | 2,842 | | 14,733 |
| Outside Air (cfm/sqft) | 0.15 | (Adjusted for Peak Design conditions) | | | | | |
| Note: values above given at ARI conditions | | TIME OF SYSTEM PEAK | | Aug 3 PM | | | Jan 1 AM |

### HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)

38 ºF    63 ºF    63 ºF    105 ºF

Outside Air
90 cfm

Supply Fan
600 cfm

Heating Coil

105 ºF

ROOM

68 ºF

68 ºF

### COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)

92 / 68 ºF    78 / 63 ºF    78 / 63 ºF    55 / 54 ºF

Outside Air
90 cfm

Supply Fan
600 cfm

Cooling Coil

56 / 54 ºF

46.3 %    ROOM

76 / 62 ºF

75 / 61 ºF

# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| Project Name | Date |
|---|---|
| Motor Apartments | 2/22/2018 |
| System Name | Floor Area |
| FC 1.5_Unit A (REV)_206 | 598 |



| ENGINEERING CHECKS | |
|---|---|
| Number of Systems | 1 |
| **Heating System** | |
| Output per System | 17,600 |
| Total Output (Btuh) | 17,600 |
| Output (Btuh/sqft) | 29.4 |
| **Cooling System** | |
| Output per System | 17,800 |
| Total Output (Btuh) | 17,800 |
| Total Output (Tons) | 1.5 |
| Total Output (Btuh/sqft) | 29.8 |
| Total Output (sqft/Ton) | 403.1 |
| **Air System** | |
| CFM per System | 600 |
| Airflow (cfm) | 600 |
| Airflow (cfm/sqft) | 1.00 |
| Airflow (cfm/Ton) | 404.5 |
| Outside Air (%) | 15.0 % |
| Outside Air (cfm/sqft) | 0.15 |

Note: values above given at ARI conditions

### SYSTEM LOAD

| | COIL COOLING PEAK | | | COIL HTG. PEAK | |
|---|---|---|---|---|---|
| | CFM | Sensible | Latent | CFM | Sensible |
| Total Room Loads | 383 | 7,761 | 463 | 86 | 3,421 |
| Return Vented Lighting | | 0 | | | |
| Return Air Ducts | | 388 | | | 171 |
| Return Fan | | 0 | | | 0 |
| Ventilation | 90 | 1,573 | 240 | 90 | 2,852 |
| Supply Fan | | 298 | | | -298 |
| Supply Air Ducts | | 388 | | | 171 |
| TOTAL SYSTEM LOAD | | 10,408 | 704 | | 6,317 |

### HVAC EQUIPMENT SELECTION

| Res. First Co 20HXX_Carrier 25HCE418 | 14,004 | 2,828 | | 14,733 |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Total Adjusted System Output <br> (Adjusted for Peak Design conditions) | 14,004 | 2,828 | | 14,733 |
| TIME OF SYSTEM PEAK | Aug 3 PM | | | Jan 1 AM |

### HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)

### COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)

# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| Project Name | Date |
|---|---|
| Motor Apartments | 2/22/2018 |
| System Name | Floor Area |
| FC 1.5_Unit A_207 | 598 |



**ENGINEERING CHECKS**

| | |
|---|---|
| Number of Systems | 1 |
| **Heating System** | |
| Output per System | 17,600 |
| Total Output (Btuh) | 17,600 |
| Output (Btu/sqft) | 29.4 |
| **Cooling System** | |
| Output per System | 17,800 |
| Total Output (Btu) | 17,800 |
| Total Output (Tons) | 1.5 |
| Total Output (Btu/sqft) | 29.8 |
| Total Output (sqft/Ton) | 403.1 |
| **Air System** | |
| CFM per System | 600 |
| Airflow (cfm) | 600 |
| Airflow (cfm/sqft) | 1.00 |
| Airflow (cfm/Ton) | 404.5 |
| Outside Air (%) | 15.0 % |
| Outside Air (cfm/sqft) | 0.15 |

Note: values above given at ARI conditions

**SYSTEM LOAD**

| | COIL COOLING PEAK | | | COIL HTG. PEAK | |
|---|---|---|---|---|---|
| | CFM | Sensible | Latent | CFM | Sensible |
| Total Room Loads | 396 | 8,011 | 463 | 86 | 3,421 |
| Return Vented Lighting | | 0 | | | |
| Return Air Ducts | | 401 | | | 171 |
| Return Fan | | 0 | | | 0 |
| Ventilation | 90 | 1,510 | 241 | 90 | 2,852 |
| Supply Fan | | 298 | | | -298 |
| Supply Air Ducts | | 401 | | | 171 |
| TOTAL SYSTEM LOAD | | 10,621 | 704 | | 6,317 |

**HVAC EQUIPMENT SELECTION**

| | | | |
|---|---|---|---|
| Res. First Co 20HXX_Carrier 25HCE418 | 13,992 | 2,889 | 14,733 |
| | | | |
| Total Adjusted System Output | 13,992 | 2,889 | 14,733 |
| (Adjusted for Peak Design conditions) | | | |
| TIME OF SYSTEM PEAK | Aug 4 PM | | Jan 1 AM |

**HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)**

38 ºF   63 ºF   63 ºF   105 ºF

Outside Air 90 cfm   Supply Fan 600 cfm   Heating Coil   105 ºF

ROOM   68 ºF

68 ºF

**COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)**

91 / 68 ºF   78 / 63 ºF   78 / 63 ºF   55 / 54 ºF

Outside Air 90 cfm   Supply Fan 600 cfm   Cooling Coil   56 / 54 ºF

46.3 %   ROOM   75 / 61 ºF

76 / 62 ºF

# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| Project Name | Date |
|---|---|
| Motor Apartments | 2/22/2018 |

| System Name | Floor Area |
|---|---|
| FC 1.5_Unit A_208 | 598 |



## ENGINEERING CHECKS

| | |
|---|---|
| **Number of Systems** | 1 |
| **Heating System** | |
| Output per System | 17,600 |
| Total Output (Btuh) | 17,600 |
| Output (Btuh/sqft) | 29.4 |
| **Cooling System** | |
| Output per System | 17,800 |
| Total Output (Btuh) | 17,800 |
| Total Output (Tons) | 1.5 |
| Total Output (Btuh/sqft) | 29.8 |
| Total Output (sqft/Ton) | 403.1 |
| **Air System** | |
| CFM per System | 600 |
| Airflow (cfm) | 600 |
| Airflow (cfm/sqft) | 1.00 |
| Airflow (cfm/Ton) | 404.5 |
| Outside Air (%) | 15.0 % |
| Outside Air (cfm/sqft) | 0.15 |

Note: values above given at ARI conditions

## SYSTEM LOAD

| | COIL COOLING PEAK | | | COIL HTG. PEAK | |
|---|---|---|---|---|---|
| | CFM | Sensible | Latent | CFM | Sensible |
| **Total Room Loads** | 396 | 8,011 | 463 | 86 | 3,421 |
| **Return Vented Lighting** | | 0 | | | |
| **Return Air Ducts** | | 401 | | | 171 |
| **Return Fan** | | 0 | | | 0 |
| **Ventilation** | 90 | 1,510 | 241 | 90 | 2,852 |
| **Supply Fan** | | 298 | | | -298 |
| **Supply Air Ducts** | | 401 | | | 171 |
| **TOTAL SYSTEM LOAD** | | 10,621 | 704 | | 6,317 |

### HVAC EQUIPMENT SELECTION

| | | | | |
|---|---|---|---|---|
| Res. First Co 20HXX_Carrier 25HCE418 | | 13,992 | 2,889 | 14,733 |
| | | | | |
| **Total Adjusted System Output** | | 13,992 | 2,889 | 14,733 |
| (Adjusted for Peak Design conditions) | | | | |
| **TIME OF SYSTEM PEAK** | | Aug 4 PM | | Jan 1 AM |

## HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)

38 ºF   63 ºF   63 ºF   105 ºF

Outside Air 90 cfm
Supply Fan 600 cfm
Heating Coil

105 ºF

ROOM

68 ºF   68 ºF

## COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)

91 / 68 ºF   78 / 63 ºF   78 / 63 ºF   55 / 54 ºF

Outside Air 90 cfm
Supply Fan 600 cfm
Cooling Coil

56 / 54 ºF

46.3 %   ROOM

76 / 62 ºF   75 / 61 ºF

# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| Project Name | Date |
|---|---|
| Motor Apartments | 2/22/2018 |
| System Name | Floor Area |
| FC 1.5_Unit B_301-501 | 2,067 |



| ENGINEERING CHECKS | | SYSTEM LOAD | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **COIL COOLING PEAK** | | | **COIL HTG. PEAK** | |
| **Number of Systems** | 3 | | CFM | Sensible | Latent | CFM | Sensible |
| **Heating System** | | | | | | | |
| Output per System | 17,600 | **Total Room Loads** | 1,191 | 24,091 | 1,602 | 237 | 9,428 |
| Total Output (Btuh) | 52,800 | **Return Vented Lighting** | | 0 | | | |
| Output (Btuh/sqft) | 25.5 | **Return Air Ducts** | | 1,205 | | | 471 |
| **Cooling System** | | **Return Fan** | | 0 | | | 0 |
| Output per System | 17,800 | **Ventilation** | 310 | 4,733 | 811 | 310 | 9,865 |
| Total Output (Btuh) | 53,400 | **Supply Fan** | | 893 | | | -893 |
| Total Output (Tons) | 4.5 | **Supply Air Ducts** | | 1,205 | | | 471 |
| Total Output (Btuh/sqft) | 25.8 | | | | | | |
| Total Output (sqft/Ton) | 464.5 | **TOTAL SYSTEM LOAD** | | 32,126 | 2,413 | | 19,342 |
| **Air System** | | | | | | | |
| CFM per System | 600 | **HVAC EQUIPMENT SELECTION** | | | | | |
| Airflow (cfm) | 1,800 | Res. First Co 20HXX_Carrier 25HCE418 | | 42,149 | 8,939 | | 44,200 |
| Airflow (cfm/sqft) | 0.87 | | | | | | |
| Airflow (cfm/Ton) | 404.5 | | | | | | |
| Outside Air (%) | 17.2 % | **Total Adjusted System Output** | | 42,149 | 8,939 | | 44,200 |
| Outside Air (cfm/sqft) | 0.15 | (Adjusted for Peak Design conditions) | | | | | |
| Note: values above given at ARI conditions | | **TIME OF SYSTEM PEAK** | | Jul 5 PM | | | Jan 1 AM |

**HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)**

**COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)**

**641**



# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| Project Name | Date |
|---|---|
| Motor Apartments | 2/22/2018 |
| System Name | Floor Area |
| FC 1.5_Unit B1_302-502 | 1,803 |

**ENGINEERING CHECKS**

| | |
|---|---|
| Number of Systems | 3 |
| **Heating System** | |
| Output per System | 17,600 |
| Total Output (Btuh) | 52,800 |
| Output (Btuh/sqft) | 29.3 |
| **Cooling System** | |
| Output per System | 17,800 |
| Total Output (Btuh) | 53,400 |
| Total Output (Tons) | 4.5 |
| Total Output (Btuh/sqft) | 29.6 |
| Total Output (sqft/Ton) | 405.2 |
| **Air System** | |
| CFM per System | 600 |
| Airflow (cfm) | 1,800 |
| Airflow (cfm/sqft) | 1.00 |
| Airflow (cfm/Ton) | 404.5 |
| Outside Air (%) | 15.0 % |
| Outside Air (cfm/sqft) | 0.15 |

Note: values above given at ARI conditions

**SYSTEM LOAD**

| | COIL COOLING PEAK | | | COIL HTG. PEAK | |
|---|---|---|---|---|---|
| | CFM | Sensible | Latent | CFM | Sensible |
| Total Room Loads | 1,208 | 24,410 | 1,397 | 213 | 8,500 |
| Return Vented Lighting | | 0 | | | |
| Return Air Ducts | | 1,220 | | | 425 |
| Return Fan | | 0 | | | 0 |
| Ventilation | 270 | 3,836 | 730 | 270 | 8,612 |
| Supply Fan | | 893 | | | -893 |
| Supply Air Ducts | | 1,220 | | | 425 |
| TOTAL SYSTEM LOAD | | 31,581 | 2,128 | | 17,068 |

**HVAC EQUIPMENT SELECTION**

| | | | |
|---|---|---|---|
| Res. First Co 20HXX_Carrier 25HCE418 | 41,771 | 9,432 | 44,200 |
| | | | |
| Total Adjusted System Output | 41,771 | 9,432 | 44,200 |
| (Adjusted for Peak Design conditions) | | | |
| TIME OF SYSTEM PEAK | Jun 5 PM | | Jan 1 AM |

**HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)**

38 ºF   63 ºF   63 ºF   105 ºF

Outside Air
270 cfm

Supply Fan
1,800 cfm

Heating Coil

105 ºF

ROOM

68 ºF

68 ºF

**COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)**

89 / 67 ºF   78 / 62 ºF   78 / 62 ºF   55 / 54 ºF

Outside Air
270 cfm

Supply Fan
1,800 cfm

Cooling Coil

56 / 54 ºF

46.3 %

ROOM

76 / 62 ºF

75 / 61 ºF

# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| Project Name | Date |
|---|---|
| Motor Apartments | 2/22/2018 |
| System Name | Floor Area |
| FC 1.5_Unit D1_303-503 | 1,899 |



**ENGINEERING CHECKS**

| | |
|---|---|
| **Number of Systems** | 3 |
| **Heating System** | |
| Output per System | 17,600 |
| Total Output (Btuh) | 52,800 |
| Output (Btuh/sqft) | 27.8 |
| **Cooling System** | |
| Output per System | 17,800 |
| Total Output (Btuh) | 53,400 |
| Total Output (Tons) | 4.5 |
| Total Output (Btuh/sqft) | 28.1 |
| Total Output (sqft/Ton) | 426.7 |
| **Air System** | |
| CFM per System | 600 |
| Airflow (cfm) | 1,800 |
| Airflow (cfm/sqft) | 0.95 |
| Airflow (cfm/Ton) | 404.5 |
| Outside Air (%) | 15.8 % |
| Outside Air (cfm/sqft) | 0.15 |

Note: values above given at ARI conditions

**SYSTEM LOAD**

| | COIL COOLING PEAK | | | COIL HTG. PEAK | |
|---|---|---|---|---|---|
| | CFM | Sensible | Latent | CFM | Sensible |
| **Total Room Loads** | 1,343 | 27,044 | 1,472 | 350 | 13,888 |
| **Return Vented Lighting** | | 0 | | | |
| **Return Air Ducts** | | 1,352 | | | 694 |
| **Return Fan** | | 0 | | | 0 |
| **Ventilation** | 285 | 4,964 | 759 | 285 | 9,028 |
| **Supply Fan** | | 893 | | | -893 |
| **Supply Air Ducts** | | 1,352 | | | 694 |
| **TOTAL SYSTEM LOAD** | | 35,606 | 2,231 | | 23,411 |

**HVAC EQUIPMENT SELECTION**

| | | | | |
|---|---|---|---|---|
| Res. First Co 20HXX_Carrier 25HCE418 | | 42,255 | 8,309 | 44,200 |
| | | | | |
| **Total Adjusted System Output** | | 42,255 | 8,309 | 44,200 |
| (Adjusted for Peak Design conditions) | | | | |
| **TIME OF SYSTEM PEAK** | | Jul 3 PM | | Jan 1 AM |

**HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)**

38 ºF    63 ºF    63 ºF    105 ºF

Outside Air
285 cfm

Supply Fan
1,800 cfm

Heating Coil

105 ºF

ROOM

68 ºF    68 ºF

**COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)**

92 / 68 ºF    78 / 63 ºF    78 / 63 ºF    55 / 54 ºF

Outside Air
285 cfm

Supply Fan
1,800 cfm

Cooling Coil

56 / 54 ºF

46.3 %

ROOM

76 / 62 ºF    75 / 61 ºF

**643**

# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| Project Name | Date |
|---|---|
| Motor Apartments | 2/22/2018 |
| System Name | Floor Area |
| FC 1.5_Unit D_304-504 | 1,842 |



**ENGINEERING CHECKS**

| | |
|---|---|
| **Number of Systems** | 3 |
| **Heating System** | |
| Output per System | 17,600 |
| Total Output (Btuh) | 52,800 |
| Output (Btuh/sqft) | 28.7 |
| **Cooling System** | |
| Output per System | 17,800 |
| Total Output (Btuh) | 53,400 |
| Total Output (Tons) | 4.5 |
| Total Output (Btuh/sqft) | 29.0 |
| Total Output (sqft/Ton) | 413.9 |
| **Air System** | |
| CFM per System | 600 |
| Airflow (cfm) | 1,800 |
| Airflow (cfm/sqft) | 0.98 |
| Airflow (cfm/Ton) | 404.5 |
| Outside Air (%) | 15.4 % |
| Outside Air (cfm/sqft) | 0.15 |

Note: values above given at ARI conditions

**SYSTEM LOAD**

| | COIL COOLING PEAK | | | COIL HTG. PEAK | |
|---|---|---|---|---|---|
| | CFM | Sensible | Latent | CFM | Sensible |
| **Total Room Loads** | 1,279 | 25,810 | 1,428 | 317 | 12,578 |
| **Return Vented Lighting** | | 0 | | | |
| **Return Air Ducts** | | 1,290 | | | 629 |
| **Return Fan** | | 0 | | | 0 |
| **Ventilation** | 276 | 4,638 | 740 | 276 | 8,767 |
| **Supply Fan** | | 893 | | | -893 |
| **Supply Air Ducts** | | 1,290 | | | 629 |
| **TOTAL SYSTEM LOAD** | | 33,923 | 2,168 | | 21,710 |

**HVAC EQUIPMENT SELECTION**

| | | | |
|---|---|---|---|
| Res. First Co 20HXX_Carrier 25HCE418 | 42,085 | 8,587 | 44,200 |
| | | | |
| | | | |
| **Total Adjusted System Output** | 42,085 | 8,587 | 44,200 |
| (Adjusted for Peak Design conditions) | | | |
| **TIME OF SYSTEM PEAK** | Jul 4 PM | | Jan 1 AM |

**HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)**

38 ºF    63 ºF    63 ºF    105 ºF

Outside Air    Supply Fan    Heating Coil    105 ºF
276 cfm    1,800 cfm

ROOM

68 ºF    68 ºF

**COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)**

91 / 68 ºF    78 / 63 ºF    78 / 63 ºF    55 / 54 ºF

Outside Air    Supply Fan    Cooling Coil    56 / 54 ºF
276 cfm    1,800 cfm

46.3 %    ROOM

76 / 62 ºF    75 / 61 ºF

# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| Project Name | Date |
|---|---|
| Motor Apartments | 2/22/2018 |
| System Name | Floor Area |
| FC 1.5_Unit C_305-505 | 2,001 |



| ENGINEERING CHECKS | | SYSTEM LOAD | | | | | |
|---|---|---|---|---|---|---|---|
| | | | COIL COOLING PEAK | | | COIL HTG. PEAK | |
| Number of Systems | 3 | | CFM | Sensible | Latent | CFM | Sensible |
| **Heating System** | | **Total Room Loads** | 1,165 | 23,575 | 1,551 | 260 | 10,323 |
| Output per System | 17,600 | Return Vented Lighting | | 0 | | | |
| Total Output (Btuh) | 52,800 | Return Air Ducts | | 1,179 | | | 516 |
| Output (Btuh/sqft) | 26.4 | Return Fan | | 0 | | | 0 |
| **Cooling System** | | Ventilation | 300 | 5,260 | 788 | 300 | 9,543 |
| Output per System | 17,800 | Supply Fan | | 893 | | | -893 |
| Total Output (Btuh) | 53,400 | Supply Air Ducts | | 1,179 | | | 516 |
| Total Output (Tons) | 4.5 | | | | | | |
| Total Output (Btuh/sqft) | 26.7 | **TOTAL SYSTEM LOAD** | | 32,086 | 2,339 | | 20,005 |
| Total Output (sqft/Ton) | 449.7 | | | | | | |
| **Air System** | | | | | | | |
| CFM per System | 600 | **HVAC EQUIPMENT SELECTION** | | | | | |
| Airflow (cfm) | 1,800 | Res. First Co 20HXX_Carrier 25HCE418 | | 42,298 | 8,296 | | 44,200 |
| Airflow (cfm/sqft) | 0.90 | | | | | | |
| Airflow (cfm/Ton) | 404.5 | | | | | | |
| Outside Air (%) | 16.7 % | **Total Adjusted System Output** | | 42,298 | 8,296 | | 44,200 |
| Outside Air (cfm/sqft) | 0.15 | (Adjusted for Peak Design conditions) | | | | | |
| Note: values above given at ARI conditions | | **TIME OF SYSTEM PEAK** | | Aug 3 PM | | | Jan 1 AM |

**HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)**

**COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)**

**645**

# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| Project Name | Date |
|---|---|
| Motor Apartments | 2/22/2018 |

| System Name | Floor Area |
|---|---|
| FC 1.5_Unit A_306-506 | 1,794 |



**ENGINEERING CHECKS**

| | |
|---|---|
| Number of Systems | 3 |

**Heating System**

| | |
|---|---|
| Output per System | 17,600 |
| Total Output (Btuh) | 52,800 |
| Output (Btuh/sqft) | 29.4 |

**Cooling System**

| | |
|---|---|
| Output per System | 17,800 |
| Total Output (Btuh) | 53,400 |
| Total Output (Tons) | 4.5 |
| Total Output (Btuh/sqft) | 29.8 |
| Total Output (sqft/Ton) | 403.1 |

**Air System**

| | |
|---|---|
| CFM per System | 600 |
| Airflow (cfm) | 1,800 |
| Airflow (cfm/sqft) | 1.00 |
| Airflow (cfm/Ton) | 404.5 |
| Outside Air (%) | 15.0 % |
| Outside Air (cfm/sqft) | 0.15 |

Note: values above given at ARI conditions

**SYSTEM LOAD**

| | COIL COOLING PEAK | | | COIL HTG. PEAK | |
|---|---|---|---|---|---|
| | CFM | Sensible | Latent | CFM | Sensible |
| Total Room Loads | 1,019 | 20,695 | 1,390 | 232 | 9,242 |
| Return Vented Lighting | | 0 | | | |
| Return Air Ducts | | 1,035 | | | 462 |
| Return Fan | | 0 | | | 0 |
| Ventilation | 269 | 4,737 | 718 | 269 | 8,564 |
| Supply Fan | | 893 | | | -893 |
| Supply Air Ducts | | 1,035 | | | 462 |
| TOTAL SYSTEM LOAD | | 28,395 | 2,109 | | 17,836 |

**HVAC EQUIPMENT SELECTION**

| | | | | |
|---|---|---|---|---|
| Res. First Co 20HXX_Carrier 25HCE418 | | 41,942 | 8,542 | 44,200 |
| | | | | |
| | | | | |
| Total Adjusted System Output | | 41,942 | 8,542 | 44,200 |
| (Adjusted for Peak Design conditions) | | | | |

| TIME OF SYSTEM PEAK | Aug 3 PM | Jan 1 AM |
|---|---|---|

**HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)**

38 ºF   63 ºF   63 ºF   105 ºF

Outside Air 269 cfm   Supply Fan 1,800 cfm   Heating Coil

105 ºF

ROOM

68 ºF   68 ºF

**COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)**

92 / 68 ºF   78 / 63 ºF   78 / 63 ºF   55 / 54 ºF

Outside Air 269 cfm   Supply Fan 1,800 cfm   Cooling Coil

56 / 54 ºF

46.3 %   ROOM

76 / 62 ºF   75 / 61 ºF

# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| Project Name | Date |
|---|---|
| Motor Apartments | 2/22/2018 |
| System Name | Floor Area |
| FC 1.5_Unit A (REV)_307-507 | 1,794 |

## ENGINEERING CHECKS

| | |
|---|---|
| Number of Systems | 3 |
| **Heating System** | |
| Output per System | 17,600 |
| Total Output (Btuh) | 52,800 |
| Output (Btuh/sqft) | 29.4 |
| **Cooling System** | |
| Output per System | 17,800 |
| Total Output (Btuh) | 53,400 |
| Total Output (Tons) | 4.5 |
| Total Output (Btuh/sqft) | 29.8 |
| Total Output (sqft/Ton) | 403.1 |
| **Air System** | |
| CFM per System | 600 |
| Airflow (cfm) | 1,800 |
| Airflow (cfm/sqft) | 1.00 |
| Airflow (cfm/Ton) | 404.5 |
| Outside Air (%) | 15.0 % |
| Outside Air (cfm/sqft) | 0.15 |
| Note: values above given at ARI conditions | |

## SYSTEM LOAD

| | COIL COOLING PEAK | | | COIL HTG. PEAK | |
|---|---|---|---|---|---|
| | CFM | Sensible | Latent | CFM | Sensible |
| Total Room Loads | 1,099 | 22,276 | 1,390 | 232 | 9,242 |
| Return Vented Lighting | | 0 | | | |
| Return Air Ducts | | 1,114 | | | 462 |
| Return Fan | | 0 | | | 0 |
| Ventilation | 269 | 4,725 | 720 | 269 | 8,564 |
| Supply Fan | | 893 | | | -893 |
| Supply Air Ducts | | 1,114 | | | 462 |
| TOTAL SYSTEM LOAD | | 30,122 | 2,110 | | 17,836 |

### HVAC EQUIPMENT SELECTION

| | | | |
|---|---|---|---|
| Res. First Co 20HXX_Carrier 25HCE418 | 41,985 | 8,507 | 44,200 |
| | | | |
| Total Adjusted System Output | 41,985 | 8,507 | 44,200 |
| (Adjusted for Peak Design conditions) | | | |
| TIME OF SYSTEM PEAK | Aug 3 PM | | Jan 1 AM |

## HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)



## COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)

**647**

# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| Project Name | Date |
|---|---|
| Motor Apartments | 2/22/2018 |
| System Name | Floor Area |
| FC 1.5_Unit A_308-508 | 1,794 |



| ENGINEERING CHECKS | | SYSTEM LOAD | | | | | |
|---|---|---|---|---|---|---|---|
| | | | COIL COOLING PEAK | | | COIL HTG. PEAK | |
| Number of Systems | 3 | | CFM | Sensible | Latent | CFM | Sensible |
| Heating System | | Total Room Loads | 1,175 | 23,774 | 1,390 | 232 | 9,242 |
| Output per System | 17,600 | Return Vented Lighting | | 0 | | | |
| Total Output (Btuh) | 52,800 | Return Air Ducts | | 1,189 | | | 462 |
| Output (Btuh/sqft) | 29.4 | Return Fan | | 0 | | | 0 |
| Cooling System | | Ventilation | 269 | 3,957 | -189 | 269 | 8,564 |
| Output per System | 17,800 | Supply Fan | | 893 | | | -893 |
| Total Output (Btuh) | 53,400 | Supply Air Ducts | | 1,189 | | | 462 |
| Total Output (Tons) | 4.5 | | | | | | |
| Total Output (Btuh/sqft) | 29.8 | | | | | | |
| Total Output (sqft/Ton) | 403.1 | TOTAL SYSTEM LOAD | | 31,002 | 1,202 | | 17,836 |
| Air System | | | | | | | |
| CFM per System | 600 | HVAC EQUIPMENT SELECTION | | | | | |
| Airflow (cfm) | 1,800 | Res. First Co 20HXX_Carrier 25HCE418 | | 42,101 | 8,845 | | 44,200 |
| Airflow (cfm/sqft) | 1.00 | | | | | | |
| Airflow (cfm/Ton) | 404.5 | | | | | | |
| Outside Air (%) | 15.0 % | Total Adjusted System Output | | 42,101 | 8,845 | | 44,200 |
| Outside Air (cfm/sqft) | 0.15 | (Adjusted for Peak Design conditions) | | | | | |
| Note: values above given at ARI conditions | | TIME OF SYSTEM PEAK | | Sep 4 PM | | | Jan 1 AM |

**HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)**

38 ºF   63 ºF   63 ºF   105 ºF

Outside Air
269 cfm

Supply Fan
1,800 cfm

Heating Coil

105 ºF

ROOM
68 ºF

68 ºF

**COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)**

89 / 66 ºF   78 / 62 ºF   78 / 62 ºF   55 / 54 ºF

Outside Air
269 cfm

Supply Fan
1,800 cfm

Cooling Coil

56 / 54 ºF

46.3 %

ROOM
75 / 61 ºF

76 / 62 ºF

**648**

# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| Project Name | Date |
|---|---|
| Motor Apartments | 2/22/2018 |
| System Name | Floor Area |
| FC 1.5_Unit A_309-509 | 1,794 |



## ENGINEERING CHECKS

| | |
|---|---|
| **Number of Systems** | 3 |
| **Heating System** | |
| Output per System | 17,600 |
| Total Output (Btuh) | 52,800 |
| Output (Btuh/sqft) | 29.4 |
| **Cooling System** | |
| Output per System | 17,800 |
| Total Output (Btuh) | 53,400 |
| Total Output (Tons) | 4.5 |
| Total Output (Btuh/sqft) | 29.8 |
| Total Output (sqft/Ton) | 403.1 |
| **Air System** | |
| CFM per System | 600 |
| Airflow (cfm) | 1,800 |
| Airflow (cfm/sqft) | 1.00 |
| Airflow (cfm/Ton) | 404.5 |
| Outside Air (%) | 15.0 % |
| Outside Air (cfm/sqft) | 0.15 |
| Note: values above given at ARI conditions | |

## SYSTEM LOAD

| | COIL COOLING PEAK | | | COIL HTG. PEAK | |
|---|---|---|---|---|---|
| | CFM | Sensible | Latent | CFM | Sensible |
| **Total Room Loads** | 1,175 | 23,774 | 1,390 | 232 | 9,242 |
| **Return Vented Lighting** | | 0 | | | |
| **Return Air Ducts** | | 1,189 | | | 462 |
| **Return Fan** | | 0 | | | 0 |
| **Ventilation** | 269 | 3,957 | -189 | 269 | 8,564 |
| **Supply Fan** | | 893 | | | -893 |
| **Supply Air Ducts** | | 1,189 | | | 462 |
| **TOTAL SYSTEM LOAD** | | 31,002 | 1,202 | | 17,836 |

### HVAC EQUIPMENT SELECTION

| | | | |
|---|---|---|---|
| Res. First Co 20HXX_Carrier 25HCE418 | 42,101 | 8,845 | 44,200 |
| | | | |
| | | | |
| **Total Adjusted System Output** | 42,101 | 8,845 | 44,200 |
| (Adjusted for Peak Design conditions) | | | |
| **TIME OF SYSTEM PEAK** | Sep 4 PM | | Jan 1 AM |

## HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)

## COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)

# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| | | |
|---|---|---|
| Project Name | | Date |
| Motor Apartments | | 2/22/2018 |
| System Name | | Floor Area |
| FC 1.5_Unit B_601 | | 689 |

| ENGINEERING CHECKS | | SYSTEM LOAD | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | COIL COOLING PEAK | | COIL HTG. PEAK | |
| Number of Systems | 1 | | CFM | Sensible | Latent | CFM | Sensible |
| **Heating System** | | | | | | | |
| Output per System | 17,600 | **Total Room Loads** | 420 | 8,477 | 534 | 96 | 3,822 |
| Total Output (Btuh) | 17,600 | **Return Vented Lighting** | | 0 | | | |
| Output (Btuh/sqft) | 25.5 | **Return Air Ducts** | | 424 | | | 191 |
| **Cooling System** | | **Return Fan** | | 0 | | | 0 |
| Output per System | 17,800 | **Ventilation** | 103 | 1,736 | 270 | 103 | 3,283 |
| Total Output (Btuh) | 17,800 | **Supply Fan** | | 298 | | | -298 |
| Total Output (Tons) | 1.5 | **Supply Air Ducts** | | 424 | | | 191 |
| Total Output (Btuh/sqft) | 25.8 | | | | | | |
| Total Output (sqft/Ton) | 464.5 | **TOTAL SYSTEM LOAD** | | 11,358 | 804 | | 7,189 |
| **Air System** | | | | | | | |
| CFM per System | 600 | **HVAC EQUIPMENT SELECTION** | | | | | |
| Airflow (cfm) | 600 | Res. First Co 20HXX_Carrier 25HCE418 | | 14,120 | 2,804 | | 14,733 |
| Airflow (cfm/sqft) | 0.87 | | | | | | |
| Airflow (cfm/Ton) | 404.5 | | | | | | |
| Outside Air (%) | 17.2 % | **Total Adjusted System Output** | | 14,120 | 2,804 | | 14,733 |
| Outside Air (cfm/sqft) | 0.15 | (Adjusted for Peak Design conditions) | | | | | |
| Note: values above given at ARI conditions | | **TIME OF SYSTEM PEAK** | | Jul 4 PM | | | Jan 1 AM |

### HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)

### COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)



# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| Project Name | Date |
|---|---|
| Motor Apartments | 2/22/2018 |
| System Name | Floor Area |
| FC 1.5_Unit B1_602 | 601 |



| ENGINEERING CHECKS | | SYSTEM LOAD | | | | | |
|---|---|---|---|---|---|---|---|
| | | | COIL COOLING PEAK | | | COIL HTG. PEAK | |
| **Number of Systems** | 1 | | CFM | Sensible | Latent | CFM | Sensible |
| **Heating System** | | | | | | | |
| Output per System | 17,600 | **Total Room Loads** | 423 | 8,543 | 466 | 87 | 3,464 |
| Total Output (Btuh) | 17,600 | **Return Vented Lighting** | | 0 | | | |
| Output (Btuh/sqft) | 29.3 | **Return Air Ducts** | | 427 | | | 173 |
| **Cooling System** | | **Return Fan** | | 0 | | | 0 |
| Output per System | 17,800 | **Ventilation** | 90 | 1,276 | 244 | 90 | 2,866 |
| Total Output (Btuh) | 17,800 | **Supply Fan** | | 298 | | | -298 |
| Total Output (Tons) | 1.5 | **Supply Air Ducts** | | 427 | | | 173 |
| Total Output (Btuh/sqft) | 29.6 | | | | | | |
| Total Output (sqft/Ton) | 405.2 | **TOTAL SYSTEM LOAD** | | 10,970 | 710 | | 6,379 |
| **Air System** | | | | | | | |
| CFM per System | 600 | **HVAC EQUIPMENT SELECTION** | | | | | |
| Airflow (cfm) | 600 | Res. First Co 20HXX_Carrier 25HCE418 | | 13,935 | 3,135 | | 14,733 |
| Airflow (cfm/sqft) | 1.00 | | | | | | |
| Airflow (cfm/Ton) | 404.5 | | | | | | |
| Outside Air (%) | 15.0 % | **Total Adjusted System Output** | | 13,935 | 3,135 | | 14,733 |
| Outside Air (cfm/sqft) | 0.15 | (Adjusted for Peak Design conditions) | | | | | |
| Note: values above given at ARI conditions | | **TIME OF SYSTEM PEAK** | | Jun 5 PM | | | Jan 1 AM |

**HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)**

38 ºF   63 ºF   63 ºF   105 ºF

Outside Air
90 cfm

Supply Fan
600 cfm

Heating Coil

105 ºF

ROOM

68 ºF   68 ºF

**COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)**

89 / 67 ºF   78 / 62 ºF   78 / 62 ºF   55 / 54 ºF

Outside Air
90 cfm

Supply Fan
600 cfm

Cooling Coil

56 / 54 ºF

46.3 %   ROOM

76 / 62 ºF   75 / 61 ºF

**651**

# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| Project Name | Date |
|---|---|
| Motor Apartments | 2/22/2018 |

| System Name | Floor Area |
|---|---|
| FC 1.5_Unit D1_603 | 633 |



| ENGINEERING CHECKS | | SYSTEM LOAD | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | COIL COOLING PEAK | | COIL HTG. PEAK | |
| Number of Systems | 1 | | CFM | Sensible | Latent | CFM | Sensible |
| **Heating System** | | | | | | | |
| Output per System | 17,600 | **Total Room Loads** | 465 | 9,349 | 491 | 125 | 4,957 |
| Total Output (Btuh) | 17,600 | **Return Vented Lighting** | | 0 | | | |
| Output (Btuh/sqft) | 27.8 | **Return Air Ducts** | | 467 | | | 248 |
| **Cooling System** | | **Return Fan** | | 0 | | | 0 |
| Output per System | 17,800 | **Ventilation** | 95 | 1,652 | 253 | 95 | 3,007 |
| Total Output (Btuh) | 17,800 | **Supply Fan** | | 298 | | | -298 |
| Total Output (Tons) | 1.5 | **Supply Air Ducts** | | 467 | | | 248 |
| Total Output (Btuh/sqft) | 28.1 | | | | | | |
| Total Output (sqft/Ton) | 426.7 | **TOTAL SYSTEM LOAD** | | 12,234 | 744 | | 8,162 |
| **Air System** | | | | | | | |
| CFM per System | 600 | **HVAC EQUIPMENT SELECTION** | | | | | |
| Airflow (cfm) | 600 | Res. First Co 20HXX_Carrier 25HCE418 | | 14,094 | 2,762 | | 14,733 |
| Airflow (cfm/sqft) | 0.95 | | | | | | |
| Airflow (cfm/Ton) | 404.5 | | | | | | |
| Outside Air (%) | 15.8 % | **Total Adjusted System Output** | | 14,094 | 2,762 | | 14,733 |
| Outside Air (cfm/sqft) | 0.15 | (Adjusted for Peak Design conditions) | | | | | |
| Note: values above given at ARI conditions | | **TIME OF SYSTEM PEAK** | | Jul 3 PM | | | Jan 1 AM |

## HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)

## COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)

**652**

# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| Project Name | Date |
|---|---|
| Motor Apartments | 2/22/2018 |
| System Name | Floor Area |
| FC 1.5_Unit D_604 | 614 |



| ENGINEERING CHECKS | | SYSTEM LOAD | | | | | |
|---|---|---|---|---|---|---|---|
| | | | COIL COOLING PEAK | | | COIL HTG. PEAK | |
| | | | CFM | Sensible | Latent | CFM | Sensible |
| **Number of Systems** | 1 | **Total Room Loads** | 450 | 9,069 | 476 | 122 | 4,838 |
| **Heating System** | | **Return Vented Lighting** | | 0 | | | |
| Output per System | 17,600 | **Return Air Ducts** | | 453 | | | 242 |
| Total Output (Btuh) | 17,600 | **Return Fan** | | 0 | | | 0 |
| Output (Btuh/sqft) | 28.7 | **Ventilation** | 92 | 1,605 | 247 | 92 | 2,917 |
| **Cooling System** | | **Supply Fan** | | 298 | | | -298 |
| Output per System | 17,800 | **Supply Air Ducts** | | 453 | | | 242 |
| Total Output (Btuh) | 17,800 | | | | | | |
| Total Output (Tons) | 1.5 | **TOTAL SYSTEM LOAD** | | 11,879 | 723 | | 7,941 |
| Total Output (Btuh/sqft) | 29.0 | | | | | | |
| Total Output (sqft/Ton) | 413.9 | | | | | | |
| **Air System** | | **HVAC EQUIPMENT SELECTION** | | | | | |
| CFM per System | 600 | | | | | | |
| Airflow (cfm) | 600 | Res. First Co 20HXX_Carrier 25HCE418 | | 14,061 | 2,785 | | 14,733 |
| Airflow (cfm/sqft) | 0.98 | | | | | | |
| Airflow (cfm/Ton) | 404.5 | | | | | | |
| Outside Air (%) | 15.4 % | **Total Adjusted System Output** | | 14,061 | 2,785 | | 14,733 |
| Outside Air (cfm/sqft) | 0.15 | (Adjusted for Peak Design conditions) | | | | | |
| Note: values above given at ARI conditions | | **TIME OF SYSTEM PEAK** | | Jul 3 PM | | | Jan 1 AM |

## HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)

## COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)

**653**

# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| Project Name | Date |
|---|---|
| Motor Apartments | 2/22/2018 |
| System Name | Floor Area |
| FC 1.5_Unit C_605 | 667 |



| ENGINEERING CHECKS | | SYSTEM LOAD | | | | | |
|---|---|---|---|---|---|---|---|
| | | | COIL COOLING PEAK | | | COIL HTG. PEAK | |
| | | | CFM | Sensible | Latent | CFM | Sensible |
| Number of Systems | 1 | | | | | | |
| Heating System | | Total Room Loads | 419 | 8,462 | 517 | 104 | 4,141 |
| Output per System | 17,600 | Return Vented Lighting | | 0 | | | |
| Total Output (Btuh) | 17,600 | Return Air Ducts | | 423 | | | 207 |
| Output (Btuh/sqft) | 26.4 | Return Fan | | 0 | | | 0 |
| Cooling System | | Ventilation | 100 | 1,748 | 263 | 100 | 3,175 |
| Output per System | 17,800 | Supply Fan | | 298 | | | -298 |
| Total Output (Btuh) | 17,800 | Supply Air Ducts | | 423 | | | 207 |
| Total Output (Tons) | 1.5 | | | | | | |
| Total Output (Btuh/sqft) | 26.7 | TOTAL SYSTEM LOAD | | 11,354 | 780 | | 7,433 |
| Total Output (sqft/Ton) | 449.7 | | | | | | |
| Air System | | HVAC EQUIPMENT SELECTION | | | | | |
| CFM per System | 600 | | | | | | |
| Airflow (cfm) | 600 | Res. First Co 20HXX_Carrier 25HCE418 | | 14,116 | 2,752 | | 14,733 |
| Airflow (cfm/sqft) | 0.90 | | | | | | |
| Airflow (cfm/Ton) | 404.5 | | | | | | |
| Outside Air (%) | 16.7 % | Total Adjusted System Output | | 14,116 | 2,752 | | 14,733 |
| Outside Air (cfm/sqft) | 0.15 | (Adjusted for Peak Design conditions) | | | | | |
| Note: values above given at ARI conditions | | TIME OF SYSTEM PEAK | | Aug 3 PM | | | Jan 1 AM |

**HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)**

**COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)**

**654**

# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| Project Name | Date |
|---|---|
| Motor Apartments | 2/22/2018 |
| System Name | Floor Area |
| FC 1.5_Unit A_606 | 598 |



| ENGINEERING CHECKS | | SYSTEM LOAD | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | COIL COOLING PEAK | | COIL HTG. PEAK | |
| | | | CFM | Sensible | Latent | CFM | Sensible |
| **Number of Systems** | 1 | **Total Room Loads** | 406 | 8,196 | 463 | 93 | 3,708 |
| **Heating System** | | **Return Vented Lighting** | | 0 | | | |
| Output per System | 17,600 | **Return Air Ducts** | | 410 | | | 185 |
| Total Output (Btuh) | 17,600 | **Return Fan** | | 0 | | | 0 |
| Output (Btuh/sqft) | 29.4 | **Ventilation** | 90 | 1,509 | 241 | 90 | 2,850 |
| **Cooling System** | | **Supply Fan** | | 298 | | | -298 |
| Output per System | 17,800 | **Supply Air Ducts** | | 410 | | | 185 |
| Total Output (Btuh) | 17,800 | | | | | | |
| Total Output (Tons) | 1.5 | **TOTAL SYSTEM LOAD** | | 10,822 | 705 | | 6,631 |
| Total Output (Btuh/sqft) | 29.8 | | | | | | |
| Total Output (sqft/Ton) | 403.1 | | | | | | |
| **Air System** | | | | | | | |
| CFM per System | 600 | **HVAC EQUIPMENT SELECTION** | | | | | |
| Airflow (cfm) | 600 | Res. First Co 20HXX_Carrier 25HCE418 | | 13,997 | 2,884 | | 14,733 |
| Airflow (cfm/sqft) | 1.00 | | | | | | |
| Airflow (cfm/Ton) | 404.5 | | | | | | |
| Outside Air (%) | 15.0 % | **Total Adjusted System Output** | | 13,997 | 2,884 | | 14,733 |
| Outside Air (cfm/sqft) | 0.15 | (Adjusted for Peak Design conditions) | | | | | |
| Note: values above given at ARI conditions | | **TIME OF SYSTEM PEAK** | | Aug 4 PM | | | Jan 1 AM |

**HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)**

38 ºF   63 ºF   63 ºF   105 ºF

Outside Air
90 cfm

Supply Fan
600 cfm

Heating Coil

105 ºF

ROOM

68 ºF

68 ºF

**COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)**

91 / 68 ºF   78 / 63 ºF   78 / 63 ºF   55 / 54 ºF

Outside Air
90 cfm

Supply Fan
600 cfm

Cooling Coil

56 / 54 ºF

46.3 %

ROOM

76 / 62 ºF

75 / 61 ºF

# HVAC SYSTEM HEATING AND COOLING LOADS SUMMARY

| Project Name | Date |
|---|---|
| Motor Apartments | 2/22/2018 |
| System Name | Floor Area |
| FC 1.5_Unit A_607 | 598 |



| ENGINEERING CHECKS | | SYSTEM LOAD | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **COIL COOLING PEAK** | | | **COIL HTG. PEAK** | |
| | | | CFM | Sensible | Latent | CFM | Sensible |
| **Number of Systems** | 1 | | | | | | |
| **Heating System** | | **Total Room Loads** | 406 | 8,196 | 463 | 93 | 3,708 |
| Output per System | 17,600 | **Return Vented Lighting** | | 0 | | | |
| Total Output (Btuh) | 17,600 | **Return Air Ducts** | | 410 | | | 185 |
| Output (Btuh/sqft) | 29.4 | **Return Fan** | | 0 | | | 0 |
| **Cooling System** | | **Ventilation** | 90 | 1,509 | 241 | 90 | 2,850 |
| Output per System | 17,800 | **Supply Fan** | | 298 | | | -298 |
| Total Output (Btuh) | 17,800 | **Supply Air Ducts** | | 410 | | | 185 |
| Total Output (Tons) | 1.5 | | | | | | |
| Total Output (Btuh/sqft) | 29.8 | **TOTAL SYSTEM LOAD** | | 10,822 | 705 | | 6,631 |
| Total Output (sqft/Ton) | 403.1 | | | | | | |
| **Air System** | | | | | | | |
| CFM per System | 600 | **HVAC EQUIPMENT SELECTION** | | | | | |
| Airflow (cfm) | 600 | Res. First Co 20HXX_Carrier 25HCE418 | | 13,997 | 2,884 | | 14,733 |
| Airflow (cfm/sqft) | 1.00 | | | | | | |
| Airflow (cfm/Ton) | 404.5 | | | | | | |
| Outside Air (%) | 15.0 % | **Total Adjusted System Output** | | 13,997 | 2,884 | | 14,733 |
| Outside Air (cfm/sqft) | 0.15 | (Adjusted for Peak Design conditions) | | | | | |
| Note: values above given at ARI conditions | | **TIME OF SYSTEM PEAK** | | Aug 4 PM | | | Jan 1 AM |

**HEATING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Heating Peak)**

**COOLING SYSTEM PSYCHROMETRICS (Airstream Temperatures at Time of Cooling Peak)**

**656**

# ENERGY USE AND COST SUMMARY                                                                 ECON-1

| Project Name | Date |
|---|---|
| *Motor Apartments* | *2/22/2018* |

**Rate:**                                                                                     **Fuel Type:** *Electricity*

| | STANDARD | | | PROPOSED | | | MARGIN | | |
|---|---|---|---|---|---|---|---|---|---|
| | Energy Use (kWh) | Peak Demand (kW) | Cost ($) | Energy Use (kWh) | Peak Demand (kW) | Cost ($) | Energy Use (kWh) | Peak Demand (kW) | Cost ($) |
| **Jan** | 11,856 | 31.8 | | 12,503 | 54.2 | | -647 | -22.4 | |
| **Feb** | 10,464 | 29.9 | | 10,660 | 48.3 | | -197 | -18.4 | |
| **Mar** | 12,118 | 35.4 | | 11,940 | 54.0 | | 178 | -18.6 | |
| **Apr** | 11,795 | 43.0 | | 11,419 | 50.5 | | 377 | -7.5 | |
| **May** | 12,810 | 45.1 | | 11,481 | 38.1 | | 1,329 | 7.0 | |
| **Jun** | 13,696 | 42.5 | | 11,846 | 36.6 | | 1,850 | 5.9 | |
| **Jul** | 15,585 | 41.2 | | 13,268 | 37.6 | | 2,317 | 3.5 | |
| **Aug** | 16,221 | 47.5 | | 13,740 | 39.3 | | 2,481 | 8.3 | |
| **Sep** | 15,403 | 52.5 | | 13,269 | 47.9 | | 2,134 | 4.5 | |
| **Oct** | 13,330 | 45.6 | | 12,054 | 39.9 | | 1,276 | 5.7 | |
| **Nov** | 11,460 | 32.5 | | 11,568 | 62.6 | | -108 | -30.1 | |
| **Dec** | 12,204 | 33.2 | | 13,577 | 65.1 | | -1,372 | -31.9 | |
| **Year** | 156,942 | 52.5 | | 147,325 | 65.1 | | 9,617 | -12.7 | |
| | | | | | | | | | |
| **CO$_2$** | | lbs/yr | | | lbs/yr | | | lbs/yr | |

**Rate:**                                                                                     **Fuel Type:** *Natural Gas*

| | STANDARD | | | PROPOSED | | | MARGIN | | |
|---|---|---|---|---|---|---|---|---|---|
| | Energy Use (therms) | Peak Demand (kBtu/hr) | Cost ($) | Energy Use (therms) | Peak Demand (kBtu/hr) | Cost ($) | Energy Use (therms) | Peak Demand (kBtu/hr) | Cost ($) |
| **Jan** | 741 | 453.0 | | 493 | 171.2 | | 248 | 281.8 | |
| **Feb** | 597 | 465.2 | | 444 | 171.2 | | 153 | 294.0 | |
| **Mar** | 636 | 448.5 | | 488 | 169.7 | | 148 | 278.8 | |
| **Apr** | 565 | 425.1 | | 472 | 169.7 | | 93 | 255.4 | |
| **May** | 487 | 265.4 | | 485 | 168.3 | | 2 | 97.2 | |
| **Jun** | 441 | 175.2 | | 460 | 165.3 | | -19 | 9.9 | |
| **Jul** | 444 | 160.8 | | 466 | 162.4 | | -22 | -1.6 | |
| **Aug** | 437 | 159.6 | | 459 | 159.5 | | -22 | 0.1 | |
| **Sep** | 424 | 202.4 | | 443 | 159.5 | | -19 | 42.9 | |
| **Oct** | 473 | 314.9 | | 457 | 159.5 | | 15 | 155.4 | |
| **Nov** | 632 | 485.2 | | 455 | 163.9 | | 177 | 321.3 | |
| **Dec** | 834 | 508.7 | | 488 | 169.7 | | 346 | 339.0 | |
| **Year** | 6,712 | 508.7 | | 5,612 | 171.2 | | 1,101 | 337.5 | |
| | | | | | | | | | |
| **CO$_2$** | | lbs/yr | | | lbs/yr | | | lbs/yr | |

| Annual Totals | Energy | | Demand | | Cost | | Cost/sqft | | Virtual Rate | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Electricity* | 147,325 | **kWh** | 65 | **kW** | $ | 0 | $ | 0.00 /sqft | $ | 0.00 /kWh |
| *Natural Gas* | 5,612 | **therms** | 171 | **kBtu/hr** | $ | 0 | $ | 0.00 /sqft | $ | 0.00 /therm |
| | | | | **Total** | $ | 0 | $ | 0.00 /sqft | | |

**Avoided CO$_2$ Emissions:**                                    *0* lbs/yr

# APPENDIX B: WATER USE CALCULATION TABLE

**FULL REPORT ON FOLLOWING PAGES**

Motor Apartments

## Water Use Calculation Table

| Fixture Type | Flow Rate* (gpm or gpf) | | Duration (min or # flush) | | Daily Uses | | Occupants | | Gallons Per Day |
|---|---|---|---|---|---|---|---|---|---|
| **Residential Water Use** | | | | | | | | | |
| Showerheads | 1.75 | x | 8 | x | 1 | x | 91 | = | 1274.0 |
| Lavatory faucets | 1.5 | x | 0.25 | x | 5 | x | 91 | = | 170.6 |
| Kitchen faucets | 1.8 | x | 4 | x | 1 | x | 91 | = | 655.2 |
| Tank water closets (M) | 1.28 | x | 1 | x | 5 | x | 46 | = | 294.4 |
| Tank water closets (F) | 1.28 | x | 1 | x | 5 | x | 46 | = | 294.4 |
| | | | | | | **Subtotal** | | = | 2688.6 |
| Clotheswashers (gal/person-day)** | 5.1 | | | | | | **91** | = | 464.1 |
| Dishwashers (gal/person-day)*** | 0.4 | | | | | | **91** | = | 36.4 |
| Potable Water Irrigation (daily) **** | | | | | | | | = | 79.8 |

| | |
|---|---|
| **Total Daily Baseline Water Use (BWU) in Gallons Per Day   =** | **3268.9** |
| **Average use per Household per Day = 3268.9/42   =** | **77.8** |

| | |
|---|---|
| **Current Water Use per Multi-Family Household (MWD 2016/17 Annual Report Gallons Per Capita Per Day of 131 x EIR estimate of 2.15 occupants per multi-family residential unit)** | **281.65** |
| **Water Use per Unit Per Day (inc. appliances & irrigation)** | **77.8** |
| **Percent Reduction from MWD Baseline** | **72.4** |

**Assumptions**

| |
|---|
| 42 units = 91 estimated occupants, based on 2.15 residents/unit City of Los Angeles estimate for Palms-Mar Vista-Del Rey Commmunity Planning Area |
| * Flow rates based on project plumbing fixture schedule. |
| ** Clothes Washer assumed in each unit. Los Angeles Green Building Code requires Energy Star certified units. Typical Energy Star unit = 3.2 WF (Water Factor) = 5.08 gal per person per day. |
| *** Dishwasher assumed in each unit. Los Angeles Green Building Code required Energy Star certified units. Typical Energy Star unit = 4 GPC (Gallons per Cycle) = 0.43 per person per day. |

**659**

## <u>ATTACHMENT L</u>

**Project Consistency with SCAG Mitigation Measures**

# PROJECT CONSISTENCY WITH SCAG
# MITIGATION MEASURES

The 2016-2040 RTP/SCS MMRP includes various mitigation measures, both at the regional level that would be implemented by SCAG and at the project level that would be implemented by the lead agency. Regional mitigation measures would be implemented by SCAG and are therefore not discussed in this table. This table focuses on the Project's consistency with the SCAG MMRP's project-level mitigation measures.

PROJECT CONSISTENCY WITH SCAG 2016-2040 RTP/SCS MITIGATION MEASURES

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| **Aesthetics (AES)** | | |
| **AES-1:** Potential to have a substantial adverse effect on a scenic vista. | <u>MM-AES-1(b)</u>: Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects of visual intrusions on scenic vistas, or National Scenic Byways that are in the jurisdiction and responsibility of Caltrans, other public agencies, and/or Lead Agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures to ensure compliance with regulations for Caltrans scenic vistas and goals and policies within county and city general plans, as applicable and feasible. Such measures may include the following, or other comparable measures identified by the Lead Agency:<br><br>• Use a palette of colors, textures, building materials that are graffiti- resistant, and/or plant materials that complement the surrounding landscape and development. | This mitigation measure is not relevant to the Project as PRC Section 21099, enacted by Senate Bill 743, provides that "aesthetic and parking impacts of a residential, mixed-use residential, or employment center project on an infill site within a transit priority area shall not be considered significant impacts on the environment."<br><br>The Project is a six-story mixed use commercial and residential infill building consisting of 42 dwelling units, including a minimum of 4 very low income units, and 1,770 square feet of ground-floor retail, with 54 automobile parking spaces and 44 long-term and 7 short-term bicycle parking spaces.  The Project includes one subterranean level of parking.  The total Project size is 29,807 square feet with a height of 72 feet 7 inches.  The Project site is located within 0.5 miles from the Los Angeles Metropolitan Transportation Authority's (Metro) Rail Expo Line Exposition-Palms station. Thus, the Project site is located in a transit priority area as defined in PRC |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | • Use contour grading to better match surrounding terrain. Contour edges of major cut-and-fill to provide a more natural looking finished profile.<br><br>• Use alternating facades to "break up" large facades and provide visual interest.<br><br>• Design new corridor landscaping to respect existing natural and man-made features and to complement the dominant landscaping of the surrounding areas.<br><br>• Replace and renew landscaping along corridors with road widenings, interchange projects, and related improvements.<br><br>• Retain or replace trees bordering highways, so that clear-cutting is not evident.<br><br>• Provide new corridor landscaping that respects and provides appropriate transition to existing natural and man-made features and is complementary to the dominant landscaping or native habitats of surrounding areas.<br><br>• Implement design guidelines, local policies, and programs aimed at protecting views of scenic corridors and avoiding visual intrusions in design of projects to minimize contrasts in scale and massing between the project and surrounding natural forms and developments. Avoid, if possible, large cuts and fills when the visual environment (natural or urban) would be substantially disrupted. Site or design of projects should minimize their intrusion into important viewsheds and use contour grading to better | Section 21099. The Project's aesthetic impacts shall not be considered significant impacts on the environment pursuant to PRC Section 21099. |

3

**663**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | match surrounding terrain. | |
| **AES-2:** Potential to substantially damage scenic resources, including, but not limited to, trees, rock outcroppings, and historic buildings within a state scenic highway | No mitigation required. | |
| **AES-3:** Potential to substantially degrade the existing visual character or quality of the site and its surroundings. | MM-AES-3(b): Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects of degrading the existing public viewpoints, visual character, or quality of the site that are in the jurisdiction and responsibility of local jurisdictions and/or Lead Agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures to ensure compliance with the goals and policies within county and city general plans, as applicable and feasible. Such measures may include the following, or other comparable SCAG Lead Agency Ongoing over the life of the Plan Ongoing over the life of the Plan 2016 RTP/SCS Mitigation Monitoring and Reporting Program 12 TABLE 9-2 MITIGATION MEASURES Impact Mitigation Measures Implementing Agency Implementing Date measures identified by the Lead | This mitigation measure is not relevant to the Project as PRC Section 21099, enacted by Senate Bill 743, provides that "aesthetic and parking impacts of a residential, mixed-use residential, or employment center project on an infill site within a transit priority area shall not be considered significant impacts on the environment."<br><br>The Project is a six-story mixed use commercial and residential infill building consisting of 42 dwelling units, including a minimum of 4 very low income units, and 1,770 square feet of ground-floor retail, with 54 automobile parking spaces and 44 long-term and 7 short-term bicycle parking spaces.  The Project includes one subterranean level of parking.  The total Project size is 29,807 square feet with a height of 72 feet 7 inches.  The Project site is located within 0.5 miles from the Los Angeles Metropolitan Transportation Authority's (Metro) Rail Expo Line |

4

**664**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | Agency: <br><br> • Minimize contrasts in scale and massing between the projects and surrounding natural forms and development, minimize their intrusion into important viewsheds, and use contour grading to better match surrounding terrain in accordance with county and city hillside ordinances, where applicable. <br><br> • Design landscaping along highway corridors to add significant natural elements and visual interest to soften the hard-edged, linear transportation corridors. <br><br> • Require development of design guidelines for projects that make elements of proposed buildings/facilities visually compatible, or minimize visibility of changes in visual quality or character through use of hardscape and softscape solutions. Specific measures to be addressed include setback buffers, landscaping, color, texture, signage, and lighting criteria. <br><br> • Design projects consistent with design guidelines of applicable general plans. <br><br> • Apply development standards and guidelines to maintain compatibility with surrounding natural areas, including site coverage, building height and massing, building materials and color, landscaping, site grading, and so forth in accordance with general plans and adopted | Exposition-Palms station. Thus, the Project site is located in a transit priority area as defined in PRC Section 21099. The Project's aesthetic impacts shall not be considered significant impacts on the environment pursuant to PRC Section 21099. |

5

**665**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|--------|------------------------------------------------------------------|---------------------|
|  | design guidelines, where applicable.<br>• Require that sites are kept in a blight/nuisance-free condition.<br>• Remove blight or nuisances that compromise visual character or visual quality of project areas including graffiti abatement, trash removal, landscape management, maintenance of signage and billboards in good condition, and replace compromised native vegetation and landscape. |  |

6

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| **AES-4:** Potential to create a new source of substantial light or glare which would adversely affect day or nighttime views in the area. Potential to result in shade and shadow impacts. | <u>MM-AES-4(b):</u> Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or minimizing the effects of light and glare on routes of travel for motorists, cyclists, and pedestrians, or on adjacent properties, and limit expanded areas of shade and shadow to areas that would not adversely affect open space or outdoor recreation areas that are in the jurisdiction and responsibility of local jurisdictions and/or Lead Agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures to ensure compliance with the goals and policies within county and city general plans, as applicable and feasible. Such measures may include the following, or other comparable measures identified by the Lead Agency:<br><br>• Use lighting fixtures that are adequately shielded to a point below the light bulb and reflector and that prevent unnecessary glare onto adjacent properties.<br>• Restrict the operation of outdoor lighting for construction and operation activities in accordance with local regulations.<br>• Use high pressure sodium and/or cut-off fixtures instead of typical mercury-vapor fixtures for outdoor lighting<br>• Use unidirectional lighting to avoid light trespass | This mitigation measure is not relevant to the Project as PRC Section 21099, enacted by Senate Bill 743, provides that "aesthetic and parking impacts of a residential, mixed-use residential, or employment center project on an infill site within a transit priority area shall not be considered significant impacts on the environment."<br><br>The Project is a six-story mixed use commercial and residential infill building consisting of 42 dwelling units, including a minimum of 4 very low income units, and 1,770 square feet of ground-floor retail, with 54 automobile parking spaces and 44 long-term and 7 short-term bicycle parking spaces.  The Project includes one subterranean level of parking.  The total Project size is 29,807 square feet with a height of 72 feet 7 inches.  The Project site is located within 0.5 miles from the Los Angeles Metropolitan Transportation Authority's (Metro) Rail Expo Line Exposition-Palms station. Thus, the Project site is located in a transit priority area as defined in PRC Section 21099. The Project's aesthetic impacts shall not be considered significant impacts on the environment pursuant to PRC Section 21099. |

7

**667**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | onto adjacent properties.<br>• Design exterior lighting to confine illumination to the project site, and/or to areas which do not include light-sensitive uses. Provide structural and/or vegetative screening from light-sensitive uses.<br>• Shield and direct all new street and pedestrian lighting away from light-sensitive off-site uses.<br>• Use non-reflective glass or glass treated with a non-reflective coating for all exterior windows and glass used on building surfaces.<br>• Architectural lighting shall be directed onto the building surfaces and have low reflectivity to minimize glare and limit light onto adjacent properties | |
| Agricultural and Forestry Resources | | |

8

**668**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| (AF) | | |
| **AF-1:** Potential to convert Prime Farmland, Unique Farmland, or Farmland of Statewide Importance (Farmland), as shown on the maps prepared pursuant to the Farmland Mapping and Monitoring Program of the California Resources Agency, to non- agricultural use. | MM-AF-1(b): Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects from the conversion of Prime Farmland, Unique Farmland, or Farmland of Statewide Importance to non- agricultural uses that are within the jurisdiction and responsibility of the Natural Resources Conservation Service, the California Resources Agency, other public agencies, and/or Lead Agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures to ensure compliance with the Farmland Protection Act and implementing regulations, and the goals and policies established within the applicable adopted county and city general plans to protect agricultural resources consistent with the Farmland Mapping and Monitoring Program of the California Resources Agency. Such measures may include the following, or other comparable measures identified by the Lead Agency taking into account project and site-specific considerations as applicable and feasible:<br><br>• For projects that require approval or funding by the USDOT, comply with Section 4(f) U.S. Department of Transportation Act of 1966 (USDOT Act).<br>• Project relocation or corridor realignment to avoid | This Mitigation Measure is not relevant to the Project as no farmland or agricultural activity exists on or in the vicinity of the Project site. |

9

**669**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | Prime Farmland, Unique Farmland, or Farmland of Local or Statewide Importance.<br><br>• Maintain and expand agricultural land protections such as urban growth boundaries.<br><br>Support the acquisition or voluntary dedication of agriculture conservation easements and other programs that preserve agricultural lands, including the creation of farmland mitigation banks. Local governments would be responsible for encouraging the development of agriculture conservation easements or farmland mitigation banks, purchasing conservation agreements or farmland for mitigation, and ensuring that the terms of the conservation easement agreements are upheld. The California Department of Fish and Wildlife provides a definition for conservation or mitigation banks on their website (please see<br><br>https://www.wildlife.ca.gov/Conservation/Planning/Banking)<br><br>"A conservation or mitigation bank is privately or publicly owned land managed for its natural resource values. In exchange for permanently protecting, managing, and monitoring the land, the bank sponsor is allowed to sell or transfer habitat credits to permitees who need to satisfy legal requirements and compensate for the environmental impacts of developmental projects.<br><br>A privately owned conservation or mitigation bank is a | |

10

**670**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | free-market enterprise that: <br><br> • Offers landowners economic incentives to protect natural resources; <br> • Saves permitees time and money by providing them with the certainty of pre-approved compensation lands; <br> • Consolidates small, fragmented wetland mitigation projects into large contiguous sites that have much higher wildlife habitat values; Provides for long-term protection and management of habitat. <br><br> A publicly owned conservation or mitigation bank: <br><br> • Offers the sponsoring public agency advance mitigation for large projects or multiple years of operations and maintenance." <br><br> In 2013, the University of California published an article entitled "Reforms could boost conservation banking by landowners" that speaks specifically to the use of agricultural lands for in conjunction with conservation banking programs. <br><br> • Provide for mitigation fees to support a mitigation bank that invests in farmer education, agricultural infrastructure, water supply, marketing, etc. that enhance the commercial viability of retained agricultural lands. <br> • Include underpasses and overpasses at reasonable intervals to maintain property access. <br> • Use berms, buffer zones, setbacks, and fencing to | |

11

**671**

| Impact | Project — Level Mitigation Measures<br>(Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | reduce conflicts between new development and farming uses and protect the functions of farmland.<br><br>• Ensure individual projects are consistent with federal, state, and local policies that preserve agricultural lands and support the economic viability of agricultural activities, as well as policies that provide compensation for property owners if preservation is not feasible.<br><br>• Contact the California Department of Conservation and each county's Agricultural Commissioner's office to identify the location of prime farmlands and lands that support crops considered valuable to the local or regional economy and evaluate potential impacts to such lands using the land evaluation and site assessment (LESA) analysis method (CEQA Guidelines §21095), as appropriate. Use conservation easements or the payment of in-lieu fees to offset impacts. | |
| **AF-2**: Potential to conflict with existing zoning for agricultural use, or a Williamson Act contract. | <u>MM-AF-2(b)</u>: Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects from conflict with existing zoning for agricultural use or a Williamson Act contract that are within the jurisdiction and responsibility of the California Department of Conservation.<br><br>• A publicly owned conservation or mitigation bank:<br>• Offers the sponsoring public agency advance mitigation for large projects or multiple years of | This mitigation measure is not relevant to the Project, because the Project site is not zoned for agricultural production, there is no farmland at the Project site, and there are no Williamson Act Contracts in effect for the Project site. |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | operations and maintenance." <br><br> • In 2013, the University of California published an article entitled "Reforms could boost conservation banking by landowners" that speaks specifically to the use of agricultural lands for in conjunction with conservation banking programs. <br><br> • Provide for mitigation fees to support a mitigation bank that invests in farmer education, agricultural infrastructure, water supply, marketing, etc. that enhance the commercial viability of retained agricultural lands. <br><br> • Include underpasses and overpasses at reasonable intervals to maintain property access. <br><br> • Use berms, buffer zones, setbacks, and fencing to reduce conflicts between new development and farming uses and protect the functions of farmland. <br><br> • Ensure individual projects are consistent with federal, state, and local policies that preserve agricultural lands and support the economic viability of agricultural activities, as well as policies that provide compensation for property owners if preservation is not feasible. <br><br> • Contact the California Department of Conservation and each <br><br> • county's Agricultural Commissioner's office to identify the location of prime farmlands and lands that support crops considered valuable to the local or regional economy and evaluate potential impacts to such lands using the land evaluation and site assessment (LESA) analysis method | |

13

**673**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
|  | (CEQA Guidelines §21095), as appropriate. Use conservation easements or the payment of in-lieu fees to offset impacts. |  |
| **AF-2:** Potential to conflict with existing zoning for agricultural use, or a Williamson Act contract. | MM-AF-2(b): Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects from conflict with existing zoning for agricultural use or a Williamson Act contract that are within the jurisdiction and responsibility of the California Department of Conservation, other public agencies, and Lead Agencies. Where the Lead Agency has identified that a project has potential for significant effects, the Lead Agency can and should consider mitigation measures to mitigate the significant effects of agriculture and forestry resources to ensure compliance with the goals and policies established within the applicable adopted county and city general plans to protect agricultural resources consistent with the California Land Conservation Act of 1965, the Farmland Security Zone Act, and county and city zoning codes, as applicable and feasible. Such measures may include the following, or other comparable measures identified by the Lead Agency, taking into account project and site-specific considerations as applicable and feasible:<br><br>• Project relocation or corridor realignment to avoid lands in Williamson Act contracts.<br>• Establish conservation easements consistent with | This mitigation measure is not relevant to the Project, because the Project site is not zoned for agricultural production, there is no farmland at the Project site, and there are no Williamson Act Contracts in effect for the Project site. |

14

**674**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | the recommendations of the Department of Conservation, or 20-year Farmland Security Zone contracts (Government Code Section 51296 et seq.), 10-year Williamson Act contracts (Government Code Section 51200 et seq.), or use of other conservation tools available from the California Department of Conservation Division of Land Resource Protection.<br><br>• Prior to final approval of each project, encourage enrollments of agricultural lands for counties that have Williamson Act programs, where applicable. | |
| **AF-3**: Potential to conflict with existing zoning for, or cause rezoning of, forest land (as defined in Public Resources Code section 12220(g)), timberland (as defined in Public Resources Code section 4526), or timberland zoned Timberland Production (as defined by Government Code section 51104(g)). | No mitigation required. | |

15

**675**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| **AF-4**: Potential to result in the loss of forest land or conversion of forest land to non-forest use. | MM-AF-1(b) and MM-GHG-3(b). | This mitigation measure is not relevant to the Project, because the Project site is currently non-forest use; therefore, no forest land will be lost or converted to non-forest uses. |
| **AF-5:** Potential to involve other changes in the existing environment which, due to their location or nature, could result in conversion of Farmland, to non-agricultural use or conversion of forest land to non-forest use. | MM-AF-1(b) and MM-GHG-3(b). | This mitigation measure is not relevant to the Project because the Project site is currently not used for any agricultural uses and is not forest land; therefore, no agricultural use or forest land will be converted. |
| **Air Quality  AIR** | **Project — Level Mitigation Measures** | **Project Consistency** |
| **AIR-1:** Potential to conflict with or obstruct implementation of the applicable air quality plan. | No mitigation required. | |

16

**676**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| **AIR-2:** Potential to violate any air quality standard or contribute substantially to an existing or projected air quality violation. | MM-AIR-2(b): Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures that are within the jurisdiction and authority of the CARB, air quality management districts, and other regulatory agencies. Where the Lead Agency has identified that a project has the potential to violate an air quality standard or contribute substantially to an existing air quality violation, the Lead Agency can and should consider the measures that have been identified by CARB and air district(s) and other agencies as set forth below, or other comparable measures, to facilitate consistency with plans for attainment of the NAAQS and CAAQS, as applicable and feasible.<br><br>CARB, South Coast AQMD, Antelope Valley AQMD, Imperial County APCD, Mojave Desert AQMD, Ventura County APCD, and Caltrans have identified project-level feasible measures to reduce construction emissions:<br><br>• Minimize land disturbance.<br>• Use watering trucks to minimize dust; watering should be sufficient to confine dust plumes to the project work areas.<br>• Suspend grading and earth moving when wind gusts exceed 25 miles per hour unless the soil is wet enough to prevent dust plumes.<br>• Cover trucks when hauling dirt.<br>• Stabilize the surface of dirt piles if not removed | The Project is subject to the City's Regulatory Compliance Measures ("RCM") that are the same as or substantially conforms to this mitigation measure. The City would impose the RCMs listed below on the Project that have been identified by CARB and air district(s) and other agencies as set forth below, or other comparable measures, to facilitate consistency with plans for attainment of the NAAQS and CAAQS, as applicable and feasible. As set forth in the Air Quality Impact Analysis prepared for the Project, with implementation of the City's RCM's, impacts would be less than significant. (Air Quality Impact Analysis, Exhibit 1.)<br><br>Regulation IV (Prohibitions) sets forth the restrictions for visible emissions, odor nuisance, fugitive dust, various air emissions, fuel contaminants, start-up/shutdown exemptions and breakdown events. The following is a list of rules which may apply to the Project:<br><br>**RCM AQ-1 - Rule 401 – Visible Emissions:** This rule states that a person shall not discharge into the atmosphere from any single source of emission whatsoever any air contaminant for a period or periods aggregating more than 3 minutes in any 1 hour which is as dark or darker in shade as that designated No. 1 on the Ringelmann Chart or of such opacity as to obscure an observer's view.<br><br>**RCM AQ-2 - Rule 402 – Nuisance:** This rule states |

17

**677**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | immediately.<br>• Limit vehicular paths on unpaved surfaces and stabilize any temporary roads.<br>• Minimize unnecessary vehicular and machinery activities.<br>• Revegetate disturbed land, including vehicular paths created during construction to avoid future off-road vehicular activities.<br>• On Caltrans projects, Caltrans Standard Specifications 10-Dust Control, 17-Watering, and 18-Dust Palliative shall be incorporated into project specifications.<br>• Require contractors to assemble a comprehensive inventory list (i.e., make, model, engine year, horsepower, emission rates) of all heavy-duty off-road (portable and mobile) equipment (50 horsepower and greater) that could be used an aggregate of 40 or more hours for the construction project. Prepare a plan for approval by the applicable air district demonstrating achievement of the applicable percent reduction for a CARB-approved fleet.<br>• Ensure that all construction equipment is properly tuned and maintained.<br>• Provide an operational water truck on-site at all times. Use watering trucks to minimize dust; watering should be sufficient to confine dust plumes to the project work areas. Sweep paved streets at least once per day where there is evidence of dirt that has been carried on to the | that a person shall not discharge from any source whatsoever such quantities of air contaminants or other material which cause injury, detriment, nuisance, or annoyance to any considerable number of persons or to the public, or which endanger the comfort, repose, health or safety of any such persons or the public, or which cause, or have a natural tendency to cause, injury or damage to business or property.<br><br>**RCM AQ-3 - Rule 403 – Fugitive Dust:** This rule requires projects to prevent, reduce or mitigate fugitive dust emissions from a site. Rule 403 restricts visible fugitive dust to the project property line, restricts the net PM10 emissions to less than 50 micrograms per cubic meter (µg/m3) and restricts the tracking out of bulk materials onto public roads. Additionally, projects must utilize one or more of the best available control measures (identified in the tables within the rule). Mitigation measures may include adding freeboard to haul vehicles, covering loose material on haul vehicles, watering, using chemical stabilizers and/or ceasing all activities. Finally, a contingency plan may be required if so determined by the USEPA.<br><br>Regulation XI (Source Specific Standards) sets emissions standards for specific sources. The following is a list of rules which may apply to the Project: |

18

**678**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | roadway.<br><br>• Project sponsors should ensure to the extent possible that construction activities utilize grid-based electricity and/or onsite renewable electricity generation rather than diesel and/or gasoline powered generators.<br><br>• Develop a traffic plan to minimize traffic flow interference from construction activities. The plan may include advance public notice of routing, use of public transportation, and satellite parking areas with a shuttle service. Schedule operations affecting traffic for off-peak hours. Minimize obstruction of through traffic lanes. Provide a flag person to guide traffic properly and ensure safety at construction sites.<br><br>• As appropriate, require that portable engines and portable engine- driven equipment units used at the project work site, with the exception of on-road and off-road motor vehicles, obtain CARB Portable Equipment Registration with the state or a local district permit. Arrange appropriate consultations with the CARB or the District to determine registration and permitting requirements prior to equipment operation at the site.<br><br>• Implement EPA's National Clean Diesel Program.<br><br>• Diesel- or gasoline-powered equipment shall be replaced by lowest emitting feasible for each piece of equipment from among these options: electric equipment whenever feasible, gasoline-powered equipment if electric infeasible. | **RCM AQ-4 - Rule 1113 – Architectural Coatings:** This rule requires manufacturers, distributors, and end users of architectural and industrial maintenance coatings to reduce VOC emissions from the use of these coatings, primarily by placing limits on the VOC content of various coating categories.<br><br>**RCM AQ-5 - Rule 1146.2 – Emissions of Oxides of Nitrogen from Large Water Heaters and Small Boilers and Process Heaters:** This rule requires manufacturers, distributors, retailers, refurbishers, installers, and operators of new and existing units to reduce NOX emissions from natural gas-fired water heaters, boilers, and process heaters as defined in this rule.<br><br>**RCM AQ-6 - Rule 1186 – PM10 Emissions from Paved and Unpaved Roads, and Livestock Operations:** This rule applies to owners and operators of paved and unpaved roads and livestock operations. The rule is intended to reduce PM10 emissions by requiring the cleanup of material deposited onto paved roads, use of certified street sweeping equipment, and treatment of high-use unpaved roads (see also Rule 403).<br><br>For the reasons above, the Project is consistent with this mitigation measure. |

19

**679**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | • On-site electricity shall be used in all construction areas that are demonstrated to be served by electricity. <br><br> • If cranes are required for construction, they shall be rated at 200 hp or greater equipped with Tier 4 or equivalent engines. <br><br> • Use alternative diesel fuels, such as Clean Fuels Technology (water emulsified diesel fuel) or 02 diesel ethanol-diesel fuel (02 Diesel) in existing engines. <br><br> • Convert part of the construction truck fleet to natural gas. <br><br> • Include "clean construction equipment fleet", defined as a fleet mix cleaner than the state average, in all construction contracts. <br><br> • Fuel all off-road and portable diesel powered equipment with ARB certified motor vehicle diesel fuel (non-taxed version suitable for use off-road). <br><br> • Use electric fleet or alternative fueled vehicles where feasible including methanol, propane, and compressed natural gas. <br><br> • Use diesel construction equipment meeting ARB's Tier 4 certified engines or cleaner offroad heavy-duty diesel engines and comply with State off-road regulation. <br><br> • Use on-road, heavy-duty trucks that meet the ARB's 2007 or cleaner certification standard for on-road diesel engines, and comply with the State on-road regulation. | |

20

**680**

| Impact | Project — Level Mitigation Measures<br>(Implemented by Lead Agency) | Project Consistency |
|---|---|---|
|  | • Use idle reduction technology, defined as a device that is installed on the vehicle that automatically reduces main engine idling and/or is designed to provide services, e.g., heat, air conditioning, and/or electricity to the vehicle or equipment that would otherwise require the operation of the main drive engine while the vehicle or equipment is temporarily parked or is stationary Minimize idling time either by shutting off equipment when not in use or limit idling time to 3 minutes Signs shall be posted in the designated queuing areas and/or job sites to remind drivers and operators of the 3 minute idling limit. The construction contractor shall maintain a written idling policy and distribute it to all employees and subcontractors. The on-site construction manager shall enforce this limit.<br>• Prohibit diesel idling within 1,000 feet of sensitive receptors.<br>• Staging and queuing areas shall not be located within 1,000 feet of sensitive receptors.<br>• The number of construction equipment operating simultaneously shall be minimized through efficient management practices to ensure that the smallest practical number is operating at any one time.<br>• The engine size of construction equipment shall be the minimum practical size.<br>• Catalytic converters shall be installed on gasoline-powered equipment.<br>• Signs shall be posted in designated queuing areas and job sites to remind drivers and operators of |  |

21

**681**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | the idling limit.<br>• Construction worker trips shall be minimized by providing options for carpooling and by providing for lunch onsite.<br>• Use new or rebuilt equipment.<br>• Maintain all construction equipment in proper working order, according to manufacturer's specifications. The equipment must be check by an ASE-certified mechanic and determined to be running in proper condition before it is operated.<br>• Use low rolling resistance tires on long haul class 8 tractor-trailers.<br>• Suspend all construction activities that generate air pollutant emissions during air alerts.<br>• Install a CARB-verified, Level 3 emission control device, e.g., diesel particulate filters, on all diesel engines.  No mitigation required. | |
| **AIR-3:** Result in a cumulatively considerable net increase of any criteria pollutant for which the project region is non-attainment under | No mitigation required. | |
| **AIR-4:** Expose sensitive receptors to | **MM-AIR-4(b):** Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG | This mitigation measure is not relevant to the Project, because the Project does not involve a 2016-2040 |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| substantial pollutant concentrations and harm public health outcomes substantially. | has identified mitigation measures that are within the jurisdiction and authority of the air quality management district(s) where proposed 2016 RTP/SCS transportation projects would be located. Where the Lead Agency has identified that a project has the potential to expose sensitive receptors to substantial pollutant concentrations and harm public health outcomes substantially, the Lead Agency can and should consider the measures that have been identified by CARB and air district(s), or other comparable measures, to reduce cancer risk pursuant to the Air Toxics "Hot Spots" Act of 1987 (AB2588), as applicable and feasible. Such measures include those adopted by CARB designed to reduce substantial pollutant concentrations, specifically diesel, from mobile sources and equipment. CARB's strategy includes the following elements:<br><br>• Set technology forcing new engine standards.<br>• Reduce emissions from the in-use fleet.<br>• Require clean fuels, and reduce petroleum dependency.<br>• Work with US EPA to reduce emissions from federal and state sources.<br>• Pursue long-term advanced technology measures.<br>• Proposed new transportation — related SIP measures include: On — Road Sources<br>• Improvements and Enhancements to California's Smog Check Program<br>• Expanded Passenger Vehicle Retirement | RTP/SCS transportation project. As a mixed-use development, the Project cannot establish new regulatory standards or requirements, such as setting new engine standards or making improvements and enhancements to California's Smog Check Program.<br><br>Compliance with SCAQMD Rule 402 (Public Nuisance) (RCM AQ-2) discussed in more detail above, would ensure that the Project's construction-related emissions would not expose sensitive receptors to substantial pollutant concentrations (i.e., emissions in excess of SCQAMD's significance thresholds). |

23

**683**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | <ul><li>Modifications to Reformulated Gasoline Program</li><li>Cleaner In-Use Heavy-Duty Trucks</li><li>Ship Auxiliary Engine Cold Ironing and Other Clean Technology</li><li>Cleaner Ship Main Engines and Fuel</li><li>Port Truck Modernization</li><li>Accelerated Introduction of Cleaner Line-Haul Locomotives</li><li>Clean Up Existing Commercial Harbor Craft</li><li>Limited idling of diesel-powered trucks</li><li>Consolidated truck trips and improve traffic flow</li><li>Late model engines, Low emission diesel products, engine retrofit technology</li><li>Alternative fuels for on-road vehicles</li><li>Off — Road Sources</li><li>Cleaner Construction and Other Equipment</li><li>Cleaner In-Use Off-Road Equipment</li><li>Agricultural Equipment Fleet Modernization</li><li>New Emission Standards for Recreational Boats</li><li>Off-Road Recreational Vehicle Expanded Emission Standards</li></ul> | |
| **AIR-5:** Expose a substantial number of people to objectionable odors. | No mitigation required. | |

**684**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| **Biological Resources** | **Project - Level Mitigation Measures** | **Project Consistency/Notes** |
| **B10-1:** Potential to have a substantial adverse effect, either directly or through habitat modifications, on any species identified as a candidate, sensitive, or special status species in local or regional plans, policies, or regulations, or by the California Department of Fish and Wildlife or U.S. Fish and Wildlife Service. | Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects on threatened and endangered species and other special status species that are in the jurisdiction and responsibility of U.S. Fish and Wildlife Service, National Marine Fisheries Service, California Department of Fish and Wildlife, other public agencies, and/or Lead Agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures to ensure compliance with Sections 7, 9, and 10(a) of the federal Endangered Species Act; the California Endangered Species Act; the Native Plant Protection Act; the State Fish and Game Code; and the Desert Native Plant Act; and related applicable implementing regulations, as applicable and feasible. Additional compliance should adhere to applicable implementing regulations from the U.S. Fish and Wildlife Service, the National Marine Fisheries Service, and/or the California Department of Fish and Wildlife. Such measures may include the following, or other comparable measures identified by the Lead Agency:<br><br>• Require project design to avoid occupied habitat, potentially suitable habitat, and designated critical | This mitigation measure is not relevant to the Project, because the Project site does not contain any critical habitat or support any species identified or designated as a candidate, sensitive, or special status species in local or regional plans, policies, or regulations, or by the California Department of Fish and Game or U.S. Fish and Wildlife Service. The Project site is located in an urbanized area of the City. The Project site is currently developed with a single story, three unit commercial development and surface parking. Thus, none of the mitigation measures that pertain to compliance with Sections 7, 9, and 10(a) of the federal Endangered Species Act; the California Endangered Species Act; the Native Plant Protection Act; the State Fish and Game Code; and the Desert Native Plant Act; and related applicable implementing regulations, are applicable to the Project. |

25

**685**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | habitat, wherever practicable and feasible. <br> • Where avoidance is determined to be infeasible, provide conservation measures to fulfill the requirements of the applicable authorization for incidental take pursuant to Section 7 or 10(a) of the federal Endangered Species Act or Section 2081 of the California Endangered Species Act to support issuance of an Incidental take permit. A wide variety of conservation strategies have been successfully used in the SCAG region to protect the survival and recovery in the wild of federally and state-listed endangered species including the bald eagle: <br> • Avoidance strategies <br> • Contribution of in-lieu fees <br> • Use of mitigation bank credits <br> • Funding of research and recovery efforts <br> • Habitat restoration <br> • Conservation easements <br> • Permanent dedication of habitat <br> • Other comparable measures <br> • Design projects to avoid desert native plants, salvage and relocate desert native plants, and/or pay in lieu fees to support off-site long-term conservation strategies. <br> • Develop and implement a Worker Awareness Program (environmental education) to inform project workers of their responsibilities in regards to avoiding and minimizing impacts on sensitive | |

26

**686**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | biological resources. | |
| | • Appoint an Environmental Inspector to monitor implementation of mitigation measures. | |
| | • Schedule construction activities to avoid sensitive times for biological resources (e.g., steelhead spawning periods during the winter and spring, nesting bird season) and to avoid the rainy season when erosion and sediment transport is increased. | |
| | • Conduct pre-construction monitoring to delineate occupied sensitive species' habitat to facilitate avoidance. | |
| | • Where projects are determined to be within suitable habitat of listed or sensitive species that have specific field survey protocols or guidelines outlined by the USFWS, CDFW, or other local agency, conduct preconstruction surveys that follow applicable protocols and guidelines and are conducted by qualified and/or certified personnel. | |
| **B10-2:** Potential to have a substantial adverse effect on any riparian habitat or other sensitive natural community identified in local or regional plans, policies, and regulations; or by the California Department of Fish and Wildlife or | MM-B10-2(b): Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant impacts on state-designated sensitive habitats, including riparian habitats, that are in the jurisdiction and responsibility of U.S. Fish and Wildlife Service, the National Marine Fisheries Service, the California Department of Fish and Wildlife; and other public agencies, and/or Lead Agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the | This mitigation measure is not relevant to the Project, because the Project site does not contain any critical habitat or support any species identified or designated as a candidate, sensitive, or special status species in local or regional plans, policies, or regulations, or by the California Department of Fish and Game or U.S. Fish and Wildlife Service. The Project site is located in an urbanized area of the City. The Project site is currently developed with a single story, three unit commercial building and parking lot. |

27

**687**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| U.S. Fish and Wildlife Service. | Lead Agency can and should consider mitigation measures to ensure compliance with Section 1600 of the State Fish and Game Code, USFS Land Management Plan for the four national forests in the six-county area: Angeles, Cleveland, Los Padres, and San Bernardino, implementing regulations for the U.S. Fish and Wildlife Service, the National Marine Fisheries Service, the California Department of Fish and Wildlife; and other related federal, state, and local regulations, as applicable and feasible. Such measures may include the following, or other comparable measures identified by the Lead Agency: <br><br> • Consult with the USFWS and NMFS where such state-designated sensitive or riparian habitats provide potential or occupied habitat for federally listed rare, threatened, and endangered species afforded protection pursuant to the federal Endangered Species Act. <br><br> • Consult with the USFS where such state-designated sensitive or riparian habitats provide potential or occupied habitat for federally listed rare, threatened, and endangered species afforded protection pursuant to the federal Endangered Species Act and any additional species afforded protection by an adopted Forest Land <br><br> • Management Plan or Resource Management Plan for the four national forests in the six-county area: Angeles, Cleveland, Los Padres, and San Bernardino. | |

28

**688**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | • Consult with the CDFW where such state-designated sensitive or <br> • riparian habitats provide potential or occupied habitat for state-listed rare, threatened, and endangered species afforded protection pursuant to the California Endangered Species Act, or Fully-Protected Species afforded protection pursuant to the State Fish and Game Code. <br> • Consult with the CDFW pursuant to the provisions of Section 1600 of the State Fish and Game Code as they relate to lakes and streambeds. <br> • Consult with the USFWS, USFS, CDFW, and counties and cities in the SCAG region, where state-designated sensitive or riparian habitats are occupied by birds afforded protection pursuant to the Migratory Bird Treaty Act during the breeding season. <br> • Consult with the CDFW for state-designated sensitive or riparian habitats where fur-bearing mammals, afforded protection pursuant to the provisions of the State Fish and Game Code for fur-beaming mammals, are actively using the areas in conjunction with breeding activities. <br> • Utilize applicable and CDFW approved plant community classification resources during delineation of sensitive communities and invasive plants including, but not limited to, the Manual of California Vegetation, the California Invasive Plant Inventory Database, and the Orange County California Native Plant Society (OCCNPS) | |

29

**689**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | Emergent Invasive Plant Management Program, where appropriate. | |
| | • Encourage project design to avoid sensitive natural communities and riparian habitats, wherever practicable and feasible. | |
| | • Where avoidance is determined to be infeasible, develop sufficient conservation measures through coordination with local agencies and the regulatory agency (i.e., USFWS or CDFW) to protect sensitive natural communities and riparian habitats. | |
| | • Install fencing and/or mark sensitive habitat to be avoided during construction activities. | |
| | • Salvage and stockpile topsoil (the surface material from 6 to 12 inches deep) and perennial plants for use in restoring native vegetation to all areas of temporary disturbance within the project area. | |
| | • Revegetate with appropriate native vegetation following the completion of construction activities. | |
| | • Complete habitat enhancement (e.g., through removal of nonnative invasive wetland species and replacement with more ecologically valuable native species). | |
| | • Use Best Management Practices (BMPs) at construction sites to minimize erosion and sediment transport from the area. BMPs include encouraging growth of vegetation in disturbed areas, using straw bales or other silt-catching devices, and using settling basins to minimize soil | |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | transport. | |
| **B10-3:** Potential to have a substantial adverse effect on federally protected wetlands as defined by Section 404 of the Clean Water Act (including, but not limited to, marsh, vernal pool, coastal, etc.) through direct removal, filling, hydrological interruption, or other means. | <u>MM-B10-1(b)</u> and <u>MM-B10-2(b).</u><br><br><u>MM-B10-3(b):</u> Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant impacts on protected wetlands that are in the jurisdiction and responsibility of the U.S. Army Corps of Engineers, public agencies and/or Lead Agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures to ensure compliance with Section 404 of the Clean Water Act and regulations of the U.S. Army Corps of Engineers (USACOE), and other applicable federal, state and local regulations, as applicable and feasible. Such measures may include the following, or other comparable measures identified by the Lead Agency:<br><br>• Require project design to avoid federally protected wetlands consistent with the provisions of Section 404 of the Clean Water Act, wherever practicable and feasible.<br>• Where the Lead Agency has identified that a project, or other regionally significant project, has the potential to impact other wetlands or waters not protected under Section 404 of the Clean Water Act, seek comparable coverage for these wetlands and waters in consultation with the | This mitigation measure is not relevant to the Project, because the Project site is not located on protected wetlands that are in the jurisdiction and responsibility of the U.S. Army Corps of Engineers, public agencies and/or Lead Agencies. The Project site is currently developed with a single story, three unit commercial building and parking lot. |

31

**691**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | USACOE and applicable Regional Water Quality Control Boards (RWQCB). <ul><li>Where avoidance is determined to be infeasible, develop sufficient conservation measures to fulfill the requirements of the applicable authorization for impacts to federally protected wetlands to support issuance of a permit under Section 404 of the Clean Water Act as administered by the USACOE. The use of an authorized Nationwide Permit or issuance of an individual permit requires the project applicant to demonstrate compliance with the USACOE's Final Compensatory Mitigation Rule. The USACOE reviews projects to ensure environmental impacts to aquatic resources are avoided or minimized as much as possible. Consistent with the administration's performance standard of "no net loss of wetlands" a USACOE permit may require a project proponent to restore, establish, enhance or preserve other aquatic resources in order to replace those affected by the proposed project. This compensatory mitigation process seeks to replace the loss of existing aquatic resource functions and area. Project proponents required to complete mitigation are encouraged to use a watershed approach and watershed planning information. The new rule establishes performance standards, sets timeframes for decision making, and to the extent possible, establishes equivalent requirements and standards for the three sources of compensatory mitigation:</li></ul> | |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | • Permittee-responsible mitigation<br>• Contribution of in-lieu fees<br>• Use of mitigation bank credits<br>• Require review of construction drawings by a certified wetland delineator as part of each project-specific environmental analysis to determine whether wetlands will be affected and, if necessary, perform a formal wetland delineation. | |
| **B10-4:** Potential to interfere substantially with the movement of any native resident or migratory fish or wildlife species or with established native resident or migratory wildlife corridors, or impede the use of native wildlife nursery sites. | <u>MM-B10-1(b), MM-B10-2(b), and MM-B10-3(b).</u><br><br><u>MM-B10-4(b):</u> Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant impacts on migratory fish or wildlife species or within established native resident and/or migratory wildlife corridors, and native wildlife nursery sites that are in the jurisdiction and responsibility of U.S. Fish and Wildlife Service and the California Department of Fish and Wildlife, U.S. Forest Service, public agencies and/or Lead Agencies, as applicable and feasible. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures to ensure compliance with regulations of the USFWS, USFS, CDFW, and related regulations, goals and polices of counties and cities, as applicable and feasible. Such measures may include the following, or other comparable measures identified by the Lead Agency: | The Project already substantially conforms to this mitigation measure, because the Project would be required to comply with the Migratory Bird Treaty Act (MBTA) (Title 33, United States Code, Section 703 et seq., see also Title 50, Code of Federal Regulation, Part 10) and Section 3503 of the California Department of Fish and Wildlife Code, which regulates vegetation removal during the nesting season (February 15 to August 15) to ensure that significant impacts to migratory birds would not occur. Compliance with these existing regulations would ensure impacts would be less than significant. Therefore, the project is consistent with this mitigation measure. |

33

**693**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | • Consult with the USFWS, USFS, CDFW, and counties and cities in the SCAG region, where impacts to birds afforded protection pursuant to the Migratory Bird Treaty Act during the breeding season may occur.<br>• Consult with the USFS where impacts to migratory wildlife corridors may occur in an area afforded protection by an adopted Forest Land Management Plan or Resource Management Plan for the four national forests in the six-County area: Angeles, Cleveland, Los Padres, and San Bernardino.<br>• Consult with counties, cities, and other local organizations when impacts may occur to open space areas that have been designated as important for wildlife movement.<br>• Prohibit construction activities within 500 feet of occupied breeding areas for wildlife afforded protection pursuant to Title 14 § 460 of the California Code of Regulations protecting fur-bearing mammals, during the breeding season.<br>• Prohibit clearing of vegetation and construction within the peak avian breeding season (February 1st through September 1st), where feasible.<br>• Conduct weekly surveys to identify active raptor and other migratory nongame bird nests by a qualified biologist with experience in conducting breeding bird surveys within three days prior to the work in the area from February 1 through August 31. | |

34

**694**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | • Prohibit construction activities with 300 feet (500 feet for raptors) of occupied nests of birds afforded protection pursuant to the Migratory Bird Treaty Act, during the breeding season. Delineate the non-disturbance buffer by temporary fencing and keep the buffer in place until construction is complete or the nest is no longer active. No construction shall occur within the fenced nest zone until the young have fledged, are no longer being fed by the parents, have left the nest, and will no longer be impacted by the project. Reductions or expansions in the nest buffer distance may be appropriate depending on the avian species involved, ambient levels of human activity, screening vegetation, or possibly other factors.<br><br>• Ensure that suitable nesting sites for migratory nongame native bird species protected under the Migratory Bird Treaty Act and/or trees with unoccupied raptor nests should only be removed prior to February 1, or following the nesting season.<br><br>• Conduct site-specific analyses of opportunities to preserve or improve habitat linkages with areas on- and off-site. Analyze habitat linkages/wildlife movement corridors on a broader and cumulative impact analysis scale to avoid adverse impacts from linear projects that have potential for impacts on a broader scale or critical narrow choke points that could reduce function of recognized movement corridors on a larger scale. Require | |

35

**695**

| Impact | Project — Level Mitigation Measures<br>(Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | review of construction drawings and habitat connectivity mapping provided by the CDFW or CNDDB by a qualified biologist to determine the risk of habitat fragmentation.<br><br>• Pursue mitigation banking to preserve habitat linkages and corridors (opportunities to purchase, maintain, and/or restore offsite habitat).<br><br>• Demonstrate that proposed projects would not adversely affect movement of any native resident or migratory fish or wildlife species, wildlife movement corridors, or wildlife nursery sites through the incorporation of avoidance strategies into project design, wherever practicable and feasible.<br><br>• Evaluate the potential for overpasses, underpasses, and culverts in cases where a roadway or other transportation project may interrupt the flow of species through their habitat. Provide wildlife crossings in accordance with proven standards, such as FHWA's Critter Crossings or Ventura County Mitigation Guidelines and in consultation with wildlife corridor authorities with sufficient knowledge of both regional and local wildlife corridors, and at locations useful and appropriate for the species of concern.<br><br>• Install wildlife fencing where appropriate to minimize the probability of wildlife injury due to direct interaction between wildlife and roads or construction<br><br>• Establish native vegetation and facilitate the | |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|--------|------------------------------------------------------------------|---------------------|
|        | enhancement and maintenance of biological diversity within existing habitat pockets in urban environments that provide connectivity to large-scale habitat areas. <br><br> • Where avoidance is determined to be infeasible, design sufficient conservation measures through coordination with local agencies and the regulatory agency (i.e., USFWS or CDFW) and in accordance with the respective counties and cities general plans to establish plans to mitigate for the loss of fish and wildlife movement corridors and/or wildlife nursery sites. The consideration of conservation measures may include the following measures, in addition to the measures outlined in MM-B10-1(b), where applicable: <br><br> • Wildlife movement buffer zones <br><br> • Corridor realignment <br><br> • Appropriately spaced breaks in center barriers <br><br> • Stream rerouting <br><br> • Culverts <br><br> • Creation of artificial movement corridors such as freeway under- or overpasses <br><br> • Other comparable measures <br><br> • Where the Lead Agency has identified that a RTP/SCS project, or other regionally significant project, has the potential to impact other open space or nursery site areas, seek comparable coverage for these areas in consultation with the USFWS, CDFW, NMFS, or other local |  |

37

**697**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
|  | jurisdictions. <br><br> • Project sponsors should emphasize that urban habitats and the plant and wildlife species they support are indeed valuable, despite the fact they are located in urbanized (previously disturbed) areas. Established habitat connectivity and wildlife corridors in these urban ecosystems will likely be impacted with further urbanization, as proposed in the Project. Appropriate mitigation measures should be proposed, developed, and implemented in these sensitive urban microhabitats to support or enhance the rich diversity of urban plant and wildlife species. <br><br> • Establish native vegetation within habitat pockets or the "wildling of urbanized habitats" that facilitate the enhancement and maintenance of biological diversity in these areas. These habitat pockets, as the hopscotch across an urban environment, provide connectivity to large-scale habitat areas. |  |
| **B10-5:** Potential to conflict with any local policies or ordinances protecting biological resources, such as a tree preservation policy or ordinance. | <u>MM-B10-1(b), MM-B10-2(b), MM-B10-3(b), and MM-B10-4(b).</u> <br><br> <u>MM-B10-5(b)</u>: Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant impacts related to conflicts with any local policies or ordinances protecting biological resources, such as a tree preservation policy or ordinance, that are in the jurisdiction and responsibility of local jurisdictions and/or Lead | The Project is in conformance with this mitigation measure. There are two onsite palm trees that will be removed as part of the Project. These trees are not protected by City Ordinance 177,404. No protected trees are present at the Project site. In addition, the Project will install at least 11 new trees in accordance with City regulations. |

38

**698**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
|  | Agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures to comply with county, city and local policies or ordinances, protecting biological resources, such as tree preservation policies or ordinances, as applicable and feasible. Such measures may include the following, or other comparable measures identified by the Lead Agency:<br><br>• Consult with the appropriate local agency responsible for the administration of the policy or ordinance protecting biological resources.<br>• Prioritize retention of trees on-site consistent with local regulations. Provide adequate protection during the construction period for any trees that are to remain standing, as recommended by a certified arborist.<br>• If specific project area trees are designated as "Protected Trees," "Landmark Trees," or "Heritage Trees," obtain approval for encroachment or removals through the appropriate entity, and develop appropriate mitigation measures at that time, to ensure that the trees are replaced. Mitigation trees shall be locally collected native species.<br>• Before the start of any clearing, excavation, construction or other work on the site, securely fence off every protected tree deemed to be potentially endangered by said site work. Keep |  |

39

**699**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | such fences in place for duration of all such work. Clearly mark all trees to be removed. Establish a scheme for the removal and disposal of logs, brush, earth and other debris that will avoid injury to any protected tree.<br><br>• Where proposed development or other site work could encroach upon the protected perimeter of any protected tree, incorporate special measures to allow the roots to breathe and obtain water and nutrients. Minimize any excavation, cutting, filing, or compaction of the existing ground surface within the protected perimeter. Require that no change in existing ground level occur from the base of any protected tree at any time. Require that no burning or use of equipment with an open flame occur near or within the protected perimeter of any protected tree.<br><br>• Require that no storage or dumping of oil, gas, chemicals, or other substances that may be harmful to trees occur from the base of any protected trees, or any other location on the site from which such substances might enter the protected perimeter. Require that no heavy construction equipment or construction materials be operated or stored within a distance from the base of any protected trees. Require that wires, ropes, or other devices not be attached to any protected tree, except as needed for support of the tree. Require that no sign, other than a tag showing the botanical classification, be attached to | |

40

**700**

| Impact | Project — Level Mitigation Measures<br>(Implemented by Lead Agency) | Project Consistency |
|---|---|---|
|  | any protected tree.<br><br>• Thoroughly spray the leaves of protected trees with water periodically during construction to prevent buildup of dust and other pollution that would inhibit leaf transpiration.<br><br>• If any damage to a protected tree should occur during or as a result of work on the site, the appropriate local agency will be immediately notified of such damage. If, such tree cannot be preserved in a healthy state, require replacement of any tree removed with another tree or trees on the same site deemed adequate by the local agency to compensate for the loss of the tree that is removed.<br><br>• Remove all debris created as a result of any tree removal work from the property within two weeks of debris creation, and such debris shall be properly disposed of in accordance with all applicable laws, ordinances, and regulations.<br><br>• Design projects to avoid conflicts with local policies and ordinances protecting biological resources.<br><br>• Where avoidance is determined to be infeasible, sufficient conservation measures to fulfill the requirements of the applicable policy or ordinance shall be developed, such as to support issuance of a tree removal permit. The consideration of conservation measures may include:<br><br>   • Contribution of in-lieu fees<br><br>   • Planting of replacement trees at a minimum |  |

41

**701**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | ratio of 2:1<br>• Re-landscaping areas with native vegetation post-construction | |
| **BIO 6:** Potential to conflict with the provisions of an adopted Habitat Conservation Plan, Natural Community Conservation Plan, or other approved local, regional, or state habitat conservation plan. | See MM-B10-1(b), MM-B10-2(b), MM-B10-3(b), MM-B10-4(b), and MM-B10- 5(b).<br><br>MM-B10-6(b): Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant impacts on HCP and NCCPs that are in the jurisdiction and responsibility of public agencies and/or Lead Agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures to ensure compliance with Section 7 or 10(a) of the federal Endangered Species Act or Section 2081 of the California Endangered Species Act; and implementing regulations, as applicable and feasible. Such measures may include the following, or other comparable measures identified by the Lead Agency:<br><br>• Consult with the appropriate federal, state, and/or local agency responsible for the administration of HCPs, NCCPs or other conservation programs.<br>• Wherever practicable and feasible, the project shall be designed to avoid through project design lands preserved under the conditions of an HCP, NCCP, or other conservation program.<br>• Where avoidance is determined to be infeasible, | This mitigation measure is not relevant to the Project as no locally designated natural communities are known to occur on or adjacent to the Project site. Therefore, none of the mitigation measures that pertain to Habitat Conservation Plans or Natural Community Conservation Plans are applicable. |

42

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | sufficient conservation measures to fulfill the requirements of the HCP and/or NCCP or other conservation program, which would include but not be limited to applicable authorization for incidental take pursuant to Section 7 or 10(a) of the federal Endangered Species Act or Section 2081 of the California Endangered Species Act, shall be developed to support issuance of an Incidental take permit or any other permissions required for development within the HCP/NCCP boundaries. The consideration of additional conservation measures would include the measures outlined in <u>MM-B10-1(b)</u>, where applicable.<br><br>• Where avoidance is determined to be infeasible, sufficient conservation measures to fulfill the requirements of the HCP and/or NCCP or other conservation program, which would include but not be limited to applicable authorization for incidental take pursuant to Section 7 or 10(a) of the federal Endangered Species Act or Section 2081 of the California Endangered Species Act, shall be developed to support issuance of an Incidental take permit or any other permissions required for development within the HCP/NCCP boundaries. The consideration of additional conservation measures would include the measures outlined in MM-B10-1(b), where applicable. | |
| **<u>Cultural Resources</u>** | **<u>Project — Level Mitigation Measures</u>** | **<u>Project Consistency/Notes</u>** |

43

**703**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| **CUL 1**: Potential to directly or indirectly destroy unique paleontological resources or sites or unique geological features. | <u>MM-CUL-1(b)</u>: Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects on unique paleontological resources or sites and unique geologic features that are within the jurisdiction and responsibility of National Park Service, Office of Historic Preservation, and Native American Heritage Commission, other public agencies, and/or Lead Agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures consistent with Section 15064.5 of the State CEQA Guidelines capable of avoiding or reducing significant impacts on unique paleontological resources or sites or unique geologic features. Ensure compliance with the National Historic Preservation Act, Section 5097.5 of the Public Resources Code (PRC), state programs pursuant to Sections 5024 and 5024.5 of the PRC, adopted county and city general plans, and other federal, state and local regulations, as applicable and feasible. Such measures may include the following, or other comparable measures identified by the Lead Agency:<br><br>• Obtain review by a qualified geologist or paleontologist to determine if the project has the potential to require excavation or blasting of parent material with a moderate to high potential to contain unique paleontological or resources, or to require the substantial alteration of a unique | The Project already substantially conforms to this mitigation measure, because the Project would be required to comply with existing regulations related to the discovery of unknown paleontological resources. During the Project's construction phase, excavation of the Project site to approximately 11 feet below ground surface would occur to develop the proposed subterranean parking levels. The Project Site is located within a highly developed urban area and no paleontological resources have been previously identified have been identified onsite or locally. Nonetheless, should paleontological resources be discovered during grading and excavation or construction activities, the Applicant will adhere to the existing RCM recognized by the City of Los Angeles Department of Building and Safety (LADBS), which is outlined below.<br><br>• RCM CUL-1 - If paleontological resources are discovered during excavation, grading, or construction, the City of Los Angeles Department of Building and Safety shall be notified immediately, and all work shall cease in the area of the find until a qualified paleontologist evaluates the find. Construction activity may continue unimpeded on other portions of the Project site. The paleontologist shall determine the location, the time frame, and the extent to which any monitoring of earthmoving activities shall be required. The found deposits would be treated in accordance with federal, State, and |

44

**704**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | geologic feature.<br>• Avoid exposure or displacement of parent material with a moderate to high potential to yield unique paleontological resources.<br>• Where avoidance of parent material with a moderate to high potential to yield unique paleontological resources is not feasible:<br>  • All on-site construction personnel receive Worker Education and Awareness Program (WEAP) training to understand the regulatory framework that provides for protection of paleontological resources and become familiar with diagnostic characteristics of the materials with the potential to be encountered.<br>  • Prepare a Paleontological Resource Management Plan (PRMP)<br>  • to guide the salvage, documentation and repository of representative samples of unique paleontological resources encountered during construction. If unique paleontological resources are encountered during excavation or blasting, use a qualified paleontologist to oversee the implementation of the PRMP.<br>  • Monitor blasting and earth-moving activities in parent material, with a moderate to high potential to yield unique paleontological resources using a qualified paleontologist or archeologists cross-trained in paleontology to determine if unique paleontological resources are encountered during such activities, | local guidelines, including those set forth in California Public Resources Code Section 21083.2.<br>The required compliance would ensure that the found deposits would be treated in accordance with federal, State, and local guidelines, including those set forth in PRC Section 21083.2. For the reasons above, the Project is consistent with this mitigation measure. |

45

**705**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
|  | consistent with the specified or comparable protocols. <br><br>• Identify where excavation and earthmoving activity is proposed in a geologic unit having a moderate or high potential for containing fossils and specify the need for a paleontological or archeological (cross-trained in paleontology) to be present during earth-moving activities or blasting in these areas. <br><br>• Avoid routes and project designs that would permanently alter unique features with archaeological and/or paleontological significance. <br><br>• Salvage and document adversely affected resources sufficient to support ongoing scientific research and education. |  |
| **CUL-2**: Potential to cause a substantial adverse change in the significance of a historical resource, including tribal cultural resources, as defined in CEQA Guidelines Section 15064.5. | MM-CUL-2(b): Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects of on historical resources within the jurisdiction and responsibility of the Office of Historical Preservation, Native American Heritage Commission, other public agencies, and/or Local Agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures consistent with Section 15064.5 of the State CEQA Guidelines capable of avoiding or reducing significant impacts on historical resources, to | This mitigation measure is not relevant to the Project as the existing one story, three unit commercial building is not eligible for listing as a historic resource at the national or State level. (Attachment J to the CEQA Exemption.) The Project site does not require historic preservation review and is not within a historic preservation overlay zone. . For the reasons above, the Project is consistent with this mitigation measure. |

46

**706**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|--------|------------------------------------------------------------------|---------------------|
|        | ensure compliance with the National Historic Preservation Act, Section 5097.5 of the Public Resources Code (PRC), state programs pursuant to Sections 5024 and 5024.5 of the PRC, adopted county and city general plans and other federal, state and local regulations, as applicable and feasible. Such measures may include the following, or other comparable measures identified by the Lead Agency: <br><br> • Pursuant to CEQA Guidelines Section 15064.5, conduct a record search at the appropriate Information Center to determine whether the project area has been previously surveyed and whether historic resources were identified. <br><br> • Obtain a qualified architectural historian to conduct historic architectural surveys as recommended by the Information Center. In the event the records indicate that no previous survey has been conducted, the Information Center will make a recommendation on whether a survey is warranted based on the sensitivity of the project area for historical resources within 1,000 feet of the project. <br><br> • Comply with Section 106 of the National Historic Preservation Act including, but not limited to, projects for which federal funding or approval is required for the individual project. This law requires federal agencies to evaluate the impact of their actions on resources included in or eligible for listing in the National Register. Federal agencies must coordinate with the State Historic Preservation Officer in evaluating impacts and |  |

47

**707**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | developing mitigation. These mitigation measures may include, but are not limited to the following:<br><br>• Employ design measures to avoid historical resources and undertake adaptive reuse where appropriate and feasible. If resources are to be preserved, as feasible, carry out the maintenance, repair, stabilization, rehabilitation, restoration, preservation, conservation or reconstruction in a manner consistent with the Secretary of the Interior's Guidelines for Preserving, Rehabilitating, Restoring, and Reconstructing Historic Buildings. If resources would be impacted, impacts should be minimized to the extent feasible.<br><br>• Where feasible, noise buffers/walls and/or visual buffers/landscaping should be constructed to preserve the contextual setting of significant built resources.<br><br>• Secure a qualified environmental agency and/or architectural historian, or other such qualified person to document any significant historical resource(s), by way of historic narrative, photographs, and architectural drawings, as mitigation for the effects of demolition of a resource.<br><br>• Consult with the Native American Heritage Commission to determine whether known sacred sites are in the project area, and identify the Native American(s) to contact to obtain information about | |

48

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
|  | the project site. | |
|  | • Prior to construction activities, obtain a qualified archaeologist to conduct a record search at the appropriate Information Center of the California Archaeological Inventory to determine whether the project area has been previously surveyed and whether resources were identified. | |
|  | • Prior to construction activities, obtain a qualified archaeologist or architectural historian (depending on applicability) to conduct archaeological and/or historic architectural surveys as recommended by the Information Center. In the event the records indicate that no previous survey has been conducted, the Information Center will make a recommendation on whether a survey is warranted based on the sensitivity of the project area for archaeological resources. | |
|  | • If a record search indicates that the project is located in an area rich with cultural materials, retain a qualified archaeologist to monitor any subsurface operations, including but not limited to grading, excavation, trenching, or removal of existing features of the subject property. | |
|  | • Conduct construction activities and excavation to avoid cultural resources (if identified). If avoidance is not feasible, further work may be needed to determine the importance of a resource. Retain a qualified archaeologist familiar with the local archaeology, and/or as appropriate, an architectural historian who should make | |

49

**709**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | recommendations regarding the work necessary to determine importance. If the cultural resource is determined to be important under state or federal guidelines, impacts on the cultural resource will need to be mitigated.<br><br>• Stop construction activities and excavation in the area where cultural resources are found until a qualified archaeologist can determine the importance of these resources. | |
| **CUL-3:** Potential to cause a substantial adverse change in the significance of an archaeological resource, including tribal cultural resources, pursuant to CEQA Guidelines Section 15064.5. | See MM-CUL-2(b). | • The Project already substantially conforms to this mitigation measure, because the Project would be required to comply with existing regulations related to the discovery of unknown paleontological resources. During the Project's construction phase, excavation of the Project site to approximately 20 feet below ground surface would occur to develop the proposed subterranean parking levels. The Project Site is located within a highly developed urban area and no paleontological or archaeological or tribal cultural resources have been previously identified have been identified onsite or locally. Nonetheless, should paleontological resources be discovered during grading and excavation or construction activities, the Applicant will adhere to the existing RCM recognized by the City of Los Angeles Department of Building and Safety (LADBS), which is outlined below. RCM CUL-2 - If paleontological resources are |

50

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|--------|------------------------------------------------------------------|---------------------|
| | | discovered during excavation, grading, or construction, the City of Los Angeles Department of Building and Safety shall be notified immediately, and all work shall cease in the area of the find until a qualified paleontologist evaluates the find. Construction activity may continue unimpeded on other portions of the Project site. The paleontologist shall determine the location, the time frame, and the extent to which any monitoring of earthmoving activities shall be required. The found deposits would be treated in accordance with federal, State, and local guidelines, including those set forth in California Public Resources Code Section 21083.2.<br><br>The required compliance would ensure that the found deposits would be treated in accordance with federal, State, and local guidelines, including those set forth in PRC Section 21083.2. For the reasons above, the Project is consistent with this mitigation measure. |
| **CUL-4:** Potential to disturb human remains, including those interred outside of formal cemeteries, including Native American Sacred | <u>MM-CUL-4(b)</u>: Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects to human remains that are within the jurisdiction and responsibility of the Native American Heritage Commission, other public agencies, and/or Local Agencies. Where the Lead Agency has identified that a project has the potential | The Project already substantially conforms to this mitigation measure, because the Project would be subject to existing regulations regarding the discovery of human remains.  During the Project's construction phase, excavation of the Project site to approximately 20 feet below ground surface would occur to develop the proposed subterranean parking levels. The Project Site is located within a highly |

51

**711**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| Sites. | for significant effects, the Lead Agency should consider mitigation measures capable of avoiding or reducing significant impacts on human remains, to ensure compliance with the California Health and Safety Code, Section 7060 and Section 18950-18961 and Native American Heritage Commission, as applicable and feasible. Such measures may include the following, or other comparable measures identified by the Lead Agency:<br><br>• In the event of discovery or recognition of any human remains during construction or excavation activities associated with the project, in any location other than a dedicated cemetery, cease further excavation or disturbance of the site or any nearby area reasonably suspected to overlie adjacent human remains until the coroner of the county in which the remains are discovered has been informed and has determined that no investigation of the cause of death is required.<br><br>• If any discovered remains are of Native American origin:<br><br>   • Contact the County Coroner to contact the Native American Heritage Commission to ascertain the proper descendants from the deceased individual. The coroner should make a recommendation to the landowner or the person responsible for the excavation work, for means of treating or disposing of, with appropriate dignity, the human remains and any associated grave goods. This may include | developed urban area and no paleontological or archaeological or tribal cultural resources have been previously identified have been identified onsite or locally. Nonetheless, should human remains be encountered unexpectedly during grading or construction activities, State Health and Safety Code Section 7050.5 requires that no further disturbance shall occur until the County Coroner has made the necessary findings as to origin and disposition pursuant to PRC Section 5097.98. If human remains of Native American origin are discovered during Project construction, compliance with State laws, which fall within the jurisdiction of the Native American Heritage Commission (PRC Section 5097), relating to the disposition of Native American burials would be required. The Applicant will adhere to the existing regulatory compliance measure recognized by the City of Los Angeles Department of Building and Safety (LADBS), which is outlined below.<br><br>• If human remains are encountered unexpectedly during construction demolition and/or grading activities, State Health and Safety Code Section 7050.5 requires that no further disturbance shall occur until the County Coroner has made the necessary findings as to origin and disposition pursuant to California Public Resources Code Section 5097.98. In the event that human remains are discovered during excavation activities, the following |

52

**712**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | obtaining a qualified archaeologist or team of archaeologists to properly excate the human remains.<br><br>• If the Native American Heritage Commission is unable to identify a descendant, or the descendant failed to make a recommendation within 24 hours after being notified by the commission, obtain a Native American monitor, and an archaeologist, if recommended by the Native American monitor, and rebury the Native American human remains and any associated grave goods, with appropriate dignity, on the property and in a location that is not subject to further subsurface disturbance where the following conditions occur:<br><br>  • The Native American Heritage Commission is unable to identify a descendent;<br>  • The descendant identified fails to make a recommendation; or<br>  • The landowner or their authorized representative rejects the recommendation of the descendant, and the mediation by the NAHC fails to provide measures acceptable to the landowner. | procedure shall be observed:<br><br>  o Stop immediately and contact the County Coroner:<br>  1104 N. Mission Road<br>  Los Angeles, CA 90033<br>  323-343-0512 (8 AM to 5 PM Monday through Friday) or<br>  323-343-0714 (after hours, Saturday, Sunday, and holidays)<br><br>  o If the remains are determined to be of Native American descent, the Coroner has 24 hours to notify the Native American Heritage Commission (NAHC). The NAHC will immediately notify the person it believes to be the most likely descendent of the deceased Native American.<br><br>  o The most likely descendent has 48 hours to make recommendations to the owner, or representative, for the treatment or disposition, with proper dignity, of the human remains and grave goods.<br><br>  o If the owner does not accept the descendant's recommendations, the owner or the descendent may request mediation by the NAHC. |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | | For the reasons above, the Project is consistent with this mitigation measure. |
| **Energy** | **Project - Level Mitigation Measures** | **Project Consistency/Notes** |
| **EN-1:** Potential to increase petroleum and nonrenewable fuel consumption in the regional transportation system. | ??? | |
| **EN-2:** Potential to increase residential energy consumption use. | MM-EN-2(b): Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects of increased residential energy consumption that are in the jurisdiction and responsibility of public agencies and/or Lead Agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures to ensure compliance with CALGreen, local building codes, and other applicable laws and regulations governing residential building standards, as applicable and feasible. Such measures may include the following, or other comparable measures identified by the Lead Agency: | The Project already substantially conforms to this mitigation measure, because the Project would be required to comply with the City's Green Building Code (RCM EN-1), which incorporates the requirements of CALGreen. The project will be at least 15 percent more energy efficient than Title 24 standards, and is designed to achieve 72.4%% less water usage than the average household use in the region. For the reasons above, the Project is consistent with this mitigation measure. |

54

**714**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | • Integrate green building measures consistent with CALGreen<br>• (California Building Code Title 24) into project design including:<br>  • Use energy efficient materials in building design, construction, rehabilitation, and retrofit.<br>  • Install energy-efficient lighting, heating, and cooling systems (cogeneration); water heaters; appliances; equipment; and control systems.<br>  • Reduce lighting, heating, and cooling needs by taking advantage of light colored roofs, trees for shade, and sunlight.<br>  • Incorporate passive environmental control systems that account for the characteristics of the natural environment.<br>  • Use high-efficiency lighting and cooking devices.<br>  • Incorporate passive solar design.<br>  • Use high-reflectivity building materials and multiple glazing.<br>  • Prohibit gas-powered landscape maintenance equipment.<br>  • Install electric vehicle charging stations.<br>  • - Reduce wood burning stoves or fireplaces.<br>  • - Provide bike lanes accessibility and parking at residential developments. | |

55

**715**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| **EN-3:** Potential to increase building energy consumption in anticipated development. | <u>MM-EN-2(b).</u> | The Project already substantially conforms to this mitigation measure, because the Project would be required to comply with the City's Green Building Code (RCM EN-1), which incorporates the requirements of CALGreen. The project will be at least 15 percent more energy efficient than Title 24 standards, and is designed to achieve 72.4%% less water usage than the average household use in the region. For the reasons above, the Project is consistent with this mitigation measure. |
| **EN-4:** Potential to increase water consumption and energy use related to water in anticipated development. | No mitigation required. | |
| **Geology and Soils** | **Project - Level Mitigation Measures** | **Project Consistency/Notes** |
| **GEO-1:** Potential to expose people or structures to potential substantial adverse effects, including the risk of loss, injury, or death involving (i) rupture of a known earthquake fault, as | <u>MM-GEO-1(b)</u>: Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects on the potential for projects to result in the exposure of people and infrastructure to the effects of earthquakes, seismic related ground-failure, liquefaction, and seismically induced landslides, that are in the jurisdiction and responsibility of public | The Project already substantially conforms to this mitigation measure, because the Project would be required to comply with the existing building regulations associated with the City's Building Code, which incorporates the Uniform Building Code (UBC) and California Building Code (CBC).

No known active faults cross the Project site and the Project site is not within a currently designated |

56

**716**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| delineated on the most recent Alquist-Priolo Earthquake Fault Zoning Map issued by the State Geologist for the area or based on other substantial evidence of a known fault; (ii) strong seismic ground shaking; (iii) seismic related ground-failure, including liquefaction; (iv) landslides. | agencies, regulatory agencies, and/or Lead Agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures to ensure compliance with County and City Public Works and Building and Safety Department Standards, the Uniform Building Code (UBC) and the California Building Code (CBC), and other applicable laws and regulations governing building standards, as applicable and feasible. Such measures may include the following, or other comparable measures identified by the Lead Agency:<br><br>• Consistent with Section 4.7.2 of the Alquist-Priolo Earthquake Fault Zoning Act, conduct a geologic investigation to demonstrate that proposed buildings would not be constructed across active faults.<br><br>• An evaluation and written report of a specific site can and should be prepared by a licensed geologist. If an active fault is found and unfit for human occupancy over the fault, place a setback of 50 feet from the fault.<br><br>• Use site-specific fault identification investigations conducted by licensed geotechnical professionals in accordance with the requirements of the AlquistPriolo Act, as well as any applicable Caltrans regulations that exceed or reasonably replace the requirements of the Act to either determine that the anticipated risk to people and property is at or | Alquist- Priolo Earthquake Fault Zone. The Project Site is not within a Preliminary Fault Rupture Study area. (Technical Engineering Exploration Proposed Mixed-Use Retail/Apartment Building Lots 13 And 14, The Palms Tract 3568 Motor Avenue Los Angeles, California, July 19, 2016 (Geotechnical Report & City Approval Letter) Exhibit 2.)<br><br>The Project is located in the seismically active region of Southern California, and is susceptible to ground shaking during a seismic event. However, the Project would be required to comply with the City Building Code, the recommendations in the geotechnical report, and the conditions of approval provided by LADBS in the Soils Approval Letter (Exhibit 2). Therefore, impacts would be less than significant.<br><br>Applicant will adhere to the existing regulatory compliance measures recognized by the City of Los Angeles Department of Building and Safety (LADBS), which are outlined below.<br><br>• RCM GEO-1- The design and construction of the project shall conform to the California Building Code seismic standards as approved by the Department of Building and Safety.<br><br>• RCM GEO-2 - Prior to the issuance of grading or building permits, the Applicant shall submit a geotechnical report, prepared by a registered civil engineer or certified |

57

**717**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | below acceptable levels or site- specific measures have been incorporated into the project design, consistent with the CBC and UBC. <br><br> • Ensure that projects located within or across Alquist-Priolo Zones comply with design requirements provided in Special Publication 117, published by the California Geological Survey, as well as relevant local, regional, state, and federal design criteria for construction in seismic areas. <br><br> • Consistent with the CBC and local regulatory agencies with oversight of development associated with the Plan, ensure that projects are designed in accordance with county and city code requirements for seismic ground shaking. With respect to design, consider seismicity of the site, soil response at the site, and dynamic characteristics of the structure, in compliance with the appropriate California Building Code and State of California design standards for construction in or near fault zones, as well as all standard design, grading, and construction practices in order to avoid or reduce geologic hazards. <br><br> • Consistent with the CBC and local regulatory agencies with oversight of development associated with the Plan, ensure that site-specific geotechnical investigations conducted by a qualified geotechnical expert be required | engineering geologist, to the Department of Building and Safety, for review and approval. The geotechnical report shall assess soil and geologic conditions at the site and include building design recommendations. The Project shall comply with the conditions contained in the approved geotechnical report and within the Department of Building and Safety's Geology and Soils Report Approval Letter for the proposed Project, and as it may be subsequently amended or modified. <br><br> For the reasons above, the Project is consistent with this mitigation measure. <br><br> The Project site is not within a liquefaction area. (Geotechnical Report, p. 5.) <br><br> The project site and surrounding vicinity are flat and not located within an area identified as having a potential for landslides, nor is the Project site in the path of any known or potential landslides. Therefore, no impact would occur and no mitigation measures are required. |

58

**718**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | prior to preparation of project designs. These investigations shall identify areas of potential expansive soils and recommend remedial geotechnical measures to eliminate any problems. Recommended corrective measures, such as structural reinforcement and replacing soil with engineered fill, shall be implemented in project designs. Geotechnical investigations identify areas of potential failure and recommend remedial geotechnical measures to eliminate any problems.<br><br>• Adhere to design standards described in the CBC and all standard geotechnical investigation, design, grading, and construction practices to avoid or reduce impacts from earthquakes, ground shaking, ground failure, and landslides.<br><br>• Consistent with the CBC and local regulatory agencies with oversight of development associated with the Plan, design projects to avoid geologic units or soils that are unstable, expansive soils and soils prone to lateral spreading, subsidence, liquefaction, or collapse wherever feasible. | |
| **GEO-2:** Potential to result in substantial soil erosion or the loss of topsoil. | <u>MM-GEO-2(b):</u> Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects on the potential for projects to result in substantial soil erosion or the loss of topsoil, that are in the jurisdiction and responsibility | The Project already substantially conforms to this mitigation measure, because the Project would be required to comply with existing quality standards as governed by the Los Angeles Regional Water Quality Control Board (LARWQCB) and the City. The Project would be required to comply with the NPDES |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | of public agencies, regulatory agencies, and/or Lead Agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures to ensure compliance with County and City Public Works and Building and Safety Department Standards, the Uniform Building Code (UBC) and the California Building Code (CBC), and other applicable laws and regulations governing building standards, as applicable and feasible. Such measures may include the following, or other comparable measures identified by the Lead Agency:<br><br>• Consistent with the CBC and local regulatory agencies with oversight of development associated with the Plan, ensure that site- specific geotechnical investigations conducted by a qualified geotechnical expert are conducted to ascertain soil types prior to preparation of project designs. These investigations can and should identify areas of potential failure and recommend remedial geotechnical measures to eliminate any problems.<br>• Consistent with the requirements of the State Water Resources Control Board (SWRCB) for projects over one acre in size, obtain coverage under the General Construction Activity Storm Water Permit (General Construction Permit) issued by the SWRCB and conduct the following:<br>  • File a Notice of Intent (NOI) with the SWRCB. | General Construction Permit including the preparation of a SWPPP and implementation of BMPs, required to minimize soil erosion and sedimentation from entering the storm drains during the construction period. In addition, the Project would be subject to the City's Stormwater and Urban Runoff Pollution Control regulations (Ordinance No. 172,176 and No. 173,494) to ensure pollutant loads from the Project site would be minimized for downstream receiving waters. Compliance with the NPDES and implementation of the SWPPP and BMPs, as well as the City's discharge requirements would ensure that construction stormwater runoff would not violate water quality and/or discharge requirements. Also, during operation the Project would be required to comply with the City's Low Impact Development (LID) Ordinance. The LID Ordinance applies to all development and redevelopment in the City that requires a building permit. LID Plans are required to include a site design approach and BMPs that address runoff and pollution at the source. Further, to comply with LID Ordinance the Project would be required to capture and treat the first 3/4-inch of rainfall in accordance with established stormwater treatment priorities. Compliance with the LID Ordinance would reduce the amount of surface water runoff leaving the Project site as compared to the current conditions. Compliance with the LID Plan and Standard Urban Stormwater Mitigation Plan (SUSMP), including the implementation of BMPs, would ensure that operation of the Project would not |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | • Prepare a stormwater pollution prevention plan (SWPPP) and submit the plan for review and approval by the Regional Water Quality Control Board (RWQCB). At a minimum, the SWPPP should include a description of construction materials, practices, and equipment storage and maintenance; a list of pollutants likely to contact stormwater; site-specific erosion and sedimentation control practices; a list of provisions to eliminate or reduce discharge of materials to stormwater; best management practices (BMPs); and an inspection and monitoring program.<br><br>• Submit to the RWQCB a copy of the SWPPP and evidence of submittal of the NOI to the SWRCB. Implementation of the SWPPP should start with the commencement of construction and continue through the completion of the project.<br><br>• After construction is completed, the project sponsor can and should submit a notice of termination to the SWRCB.<br><br>• Consistent with the requirements of the SWRCB and local regulatory agencies with oversight of development associated with the Plan, ensure that project designs provide adequate slope drainage and appropriate landscaping to minimize the occurrence of slope instability and erosion. Design features should include measures to reduce erosion caused by storm water. Road cuts should | violate water quality standard and discharge requirements or otherwise substantially degrade water quality. Furthermore, the Project site is entirely developed and would not be susceptible to indirect erosional processes caused by the Project. |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | be designed to maximize the potential for revegetation.<br>• Consistent with the CBC and local regulatory agencies with oversight of development associated with the Plan, ensure that, prior to preparing project designs, new and abandoned wells are identified within construction areas to ensure the stability of nearby soils. | |
| **GEO-3:** Potential to be located on a geologic unit or soil that is unstable, or that would become unstable as a result of the project, and potentially result in on- or off-site landslide, lateral spreading, subsidence, liquefaction, or collapse. | MM-GEO-1(b). | The Project already substantially conforms to this mitigation measure. Implementation of the geotechnical engineer's recommendations and the LADBS conditions of approval are required pursuant to the Soils Approval Letter and Getotechnical Report. The Project would not cause the geologic unit or soil to become unstable as a result of the proposed development, and the Project would not thereby result in an on- or off-site landslide, lateral spreading, subsidence, liquefaction, or collapse. Therefore, potential impacts related to geologic and soil stability would be less than significant. |
| **GEO-4:** Potential to be located on expansive soil, as defined in Table 18-1-B of the Uniform Building Code (1994), | MM-GEO-1(b). | This mitigation measure is inapplicable to the Project because the on-site soils are non-expansive. (Geotechnical Report, p. 11.) Therefore, no significant impact would occur and no mitigation is necessary. |

62

**722**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| creating substantial risks to life or property. | | |
| **GEO-5:** Potential to have soils incapable of adequately supporting the use of septic tanks or alternative waste water disposal systems where sewers are not available for the disposal of waste water. | No mitigation required. | |
| **Greenhouse Gas Emissions and Climate Change** | **Project - Level Mitigation Measures** | **Project Consistency/Notes** |
| **GHG-1:** Potential to directly or indirectly result in an increase in GHG emissions compared to existing conditions (2015). | No mitigation required. | |

63

**723**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| **GHG-2:** Potential to conflict with SB 375 GHG Emission Reduction Targets. | No mitigation required. | |
| **GHG-3:** Potential to conflict with AB 32 and or any applicable plan, policy or regulation adopted for the purpose of reducing emissions of GHGs. | No mitigation required. | |
| **GHG Cumulative Impacts** | <u>MM-GHG-3(b):</u> Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the potential to conflict with an applicable plan, policy, or regulation adopted for the purpose of reducing the emission of greenhouse gases that are within the jurisdiction and authority of California Air Resources Board, local air districts, and/or Lead Agencies. Where the Lead Agency has identified that a project has the potential to conflict with an applicable plan, policy or regulation adopted for the purpose of reducing the emission of greenhouse gases, the Lead Agency can and should consider mitigation measures to mitigate the significant effects of greenhouse gas impacts to ensure compliance with all applicable laws, regulations, governing CAPs, | The Project already substantially conforms to this mitigation measure. The Project's generation of GHG emissions would not be considered cumulatively considerable because of the scope of the emissions (i.e., the Project would not exceed the 3,000 MTCO2e/year threshold proposed by SCAQMD staff) and because the Project would not conflict with an applicable plan, policy, or regulation for the purposes of reducing the emissions of GHGs. (See Air Quality Impact Analysis, Exhibit 1.) Therefore, the Project's cumulative impact would be less than significant and no mitigation measures are required. |

64

**724**

| Impact | Project — Level Mitigation Measures<br>(Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | general plans, adopted policies and plans of local agencies, and standards set forth by responsible public agencies for the purpose of reducing emissions of greenhouse gases, as applicable and feasible. Consistent with Section 15126.4(c) of the State CEQA Guidelines, compliance can be achieved through adopting greenhouse gas mitigation measures that have been used for projects in the SCAG region as set forth below, or through comparable measures identified by Lead Agency:<br><br>• Measures in an adopted plan or mitigation program for the reduction of emissions that are required as part of the Lead Agency's decision.<br>• Reduction in emissions resulting from a project through implementation of project features, project design, or other measures, such as those described in Appendix F of the State CEQA Guidelines.<br>• Off-site measures to mitigate a project's emissions.<br>• Measures that consider incorporation of Best Available Control Technology (BACT) during design, construction and operation of projects to minimize GHG emissions, including but not limited to:<br>    • Use energy and fuel efficient vehicles and equipment. Project proponents are encouraged to meet and exceed all EPA/NHTSA/CARB standards relating to fuel efficiency and | |

65

**725**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | emission reduction;<br><br>• Use alternative (non-petroleum based) fuels;<br><br>• Deployment of zero- and/or near zero emission technologies as defined by CARB;<br><br>• Use lighting systems that are energy efficient, such as LED technology;<br><br>• Use the minimum feasible amount of GHG-emitting construction materials that is feasible;<br><br>• Use cement blended with the maximum feasible amount of fly ash or other materials that reduce GHG emissions from cement production;<br><br>• Incorporate design measures to reduce GHG emissions from solid waste management through encouraging solid waste reduction, recycling, and reuse;<br><br>• Incorporate passive solar and other design measures to reduce energy consumption and increase production and use of renewable energy;<br><br>• Incorporate design measures like WaterSense fixtures and water capture to reduce water consumption;<br><br>• Use lighter-colored pavement where feasible;<br><br>• Recycle construction debris to maximum extent feasible;<br><br>• Protect and plant shade trees in or near construction projects where feasible; and | |

66

**726**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | <ul><li>Solicit bids that include concepts listed above.</li><li>Measures that encourage transit use, carpooling, bike-share and car-share programs, active transportation, and parking strategies, including, but not limited to, transit-active transportation coordinated strategies, increased bicycle carrying capacity on transit and rail vehicles.</li><li>Incorporating bicycle and pedestrian facilities into project designs, maintaining these facilities, and providing amenities incentivizing their use; providing adequate bicycle parking and planning for and building local bicycle projects that connect with the regional network.</li><li>Improving transit access to rail and bus routes by incentives for construction of transit facilities within developments, and/or providing dedicated shuttle service to transit stations.</li><li>Adopting employer trip reduction measures to reduce employee trips such as vanpool and carpool programs, providing end-of-trip facilities, and telecommuting programs.</li><li>Designate a percentage of parking spaces for ride-sharing vehicles or high-occupancy vehicles, and provide adequate passenger loading and unloading for those vehicles.</li><li>Land use siting and design measures that reduce GHG emissions, including:<ul><li>Developing on infill and brownfields sites;</li></ul></li></ul> | |

67

**727**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | • Building high density and mixed use developments near transit;<br>• Retaining on-site mature trees and vegetation, and planting new canopy trees;<br>• Measures that increase vehicle efficiency, encourage use of zero and low emissions vehicles, or reduce the carbon content of fuels, including constructing or encouraging construction of electric vehicle charging stations or neighborhood electric vehicle networks, or charging for electric bicycles; and<br>• Measures to reduce GHG emissions from solid waste management through encouraging solid waste recycling and reuse. | |
| **Hazards and Hazardous Materials** | **Project - Level Mitigation Measures** | **Project Consistency/Notes** |
| **HAZ-1:** Potential to create a significant hazard to the public or the environment through the routine transport, use, or disposal of hazardous materials. | MM-HAZ-1(b): Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects related to the routine transport, use or disposal of hazardous materials that are in the jurisdiction and responsibility of public agencies and/or Lead Agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures to ensure compliance with the provisions of the Hazardous | The Project already substantially conforms to this mitigation measure. Uses sensitive to hazardous emissions (i.e., sensitive receptors) in the area include the future residents of the Project, a nearby school, and the nearby residential land uses. The types and amounts of hazardous materials that would be used in connection with the Project would be typical of those used in other residential developments (e.g., cleaning solvents, pesticides for landscaping, painting supplies, and petroleum products). Construction of the Project would also |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | Waste Control Act, the Unified Hazardous Waste and Hazardous Materials Management Regulatory Program, the Hazardous Waste Source Reduction and Management Review Act of 1989, the California Vehicle Code, and other applicable laws and regulations, as applicable and feasible. Such measures may include the following, or other comparable measures identified by the Lead Agency:<br><br>• Where the construction or operation of projects involves the transport of hazardous material, provide a written plan of proposed routes of travel demonstrating use of roadways designated for the transport of such materials.<br><br>• Where the construction or operation of projects involves the transport of hazardous materials, avoid transport of such materials within one-quarter mile of schools, when school is in session, wherever feasible.<br>• Where it is not feasible to avoid transport of hazardous materials, within one-quarter mile of schools on local streets, provide notification of the anticipated schedule of transport of such materials.<br>• Specify the need for interim storage and disposal of hazardous materials to be undertaken consistent with applicable federal, state, and local statutes and regulations in the plans and specifications of the transportation improvement project. | involve the temporary use of potentially hazardous materials, including vehicle fuels, paints, oils, and transmission fluids. However, all potentially hazardous materials area reasonably anticipated to be contained, stored, and used in accordance with manufacturers' instructions and handled in compliance with applicable federal, State, and local regulations. Any associated risk would be reduced through compliance with these standards and regulations. Therefore, the Project would not create a significant hazard to the public or the environment through the routine transport, use, or disposal of hazardous materials. Impacts would be less than significant and no mitigation measures are required. |

69

**729**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | • Submit a Hazardous Materials Business/Operations Plan for review and approval by the appropriate local agency. Once approved, keep the plan on file with the Lead Agency (or other appropriate government agency) and update, as applicable. The purpose of the Hazardous Materials Business/Operations Plan is to ensure that employees are adequately trained to handle the materials and provides information to the local fire protection agency should emergency response be required. The Hazardous Materials Business/Operations Plan should include the following:<br>　• The types of hazardous materials or chemicals stored and/or used on-site, such as petroleum fuel products, lubricants, solvents, and cleaning fluids.<br>　• The location of such hazardous materials.<br>　• An emergency response plan including employee training information.<br>　• A plan that describes the manner in which these materials are handled, transported and disposed.<br>• Specify the appropriate procedures for interim storage and disposal of hazardous materials, anticipated to be required in support of operations and maintenance activities, in conformance with applicable federal, state, and local statutes and regulations, in the Operations Manual for projects.<br>• Follow manufacturer's recommendations on use, | |

70

**730**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | storage, and disposal of chemical products used in construction.<br>• Avoid overtopping construction equipment fuel gas tanks.<br>• During routine maintenance of construction equipment, properly contain and remove grease and oils.<br>• Properly dispose of discarded containers of fuels and other chemicals.<br>• | |
| **HAZ-2:** Potential to create a significant hazard to the public or the environment through reasonably foreseeable upset and accident conditions involving the release of hazardous materials into the environment. | <u>MM-HAZ-1(b)</u>. | The Project already substantially conforms to this mitigation measure. A Phase I Environmental Site Assessment was conducted for this Project. It found that the Project Site had reportedly been used as a dry cleaning facility from the 1950s to the 1980s. It is unknown whether dry cleaning was performed at the Project Site or whether the Project Site was used only for pick up and drop off. Based on this history, a Limited Soil Assessment Report (Soils Assessment, Attachment H to CEQA Exemption) of the Project Site was prepared on September 1, 2015. The purpose of the Soil Assessment was to assess if the soil at the Project Site had been impacted by the reported historic use of the site as a dry cleaning facility. As part of the Soil Assessment, the following assessment activities were undertaken: pre-fieldwork activities, three soil borings, collection of two subslab soil gas samples, and analysis of all samples. (Soils Assessment, pp. 2-3.) The results of the assessment |

Case 2:17-cv-09003-JAK-PJW   Document 208-8   Filed 06/24/20   Page 733 of 1236   Page ID #:5597

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|--------|------------------------------------------------------------------|---------------------|
| | | did not detect concentrations of the targeted volatile organic compounds above their respective practical quantitation limits. (Soils Assessment, pp. 3-4.) Thus, Soils Assessment concluded that the Project Site had not been impacted by the reported historic use of the site as a dry cleaning facility. (Soils Assessment, p. 5.)<br><br>A comprehensive pre-demolition asbestos and lead identification survey report (Survey Report, Attachment I to CEQA Exemption) was conducted on August 12, 2016 at the Project Site. The Survey Report concluded that non-friable asbestos materials were present at the Project Site that would be removed as part of the Project Site demolition. As required by law, the removal of asbestos must be done under controlled conditions by a licensed Cal/OSHA Registered asbestos abatement contractor.  (Survey Report, p. 2.)<br><br>According to the Survey Report, lead based paint was detected in the existing structures that will be removed as part of the Project Site demolition. (Survey Report, pp. 2-3.) The levels of lead based paint detected were below regulatory action levels. (*Id.*)  Further, the project is required to comply with applicable regulatory requirements for the testing and removal of lead based paint in connection with project demolition.  Therefore, potential impacts related to lead based paint in the existing structure |

72

**732**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | | are less than significant. |
| **HAZ-3:** Potential to emit hazardous emissions or handle hazardous or acutely hazardous materials, substances, or waste within one quarter mile of an existing or proposed school. | <u>MM-HAZ-1(b).</u> | The Project already substantially conforms to this mitigation measure. As discussed above, the Project would not emit or handle hazardous materials or substances other than those typical in other multifamily residential developments during operation. During construction, impacts with regards to hazardous materials would be less than significant. In addition, the Project would comply with all applicable air quality regulatory control measures, as discussed above. Therefore, the impact from the potential emission and handling of hazardous materials near a school would be less than significant and no mitigation measures are required. |

73

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| **HAZ-4:** Potential to be located on a site which is included on a list of hazardous materials sites compiled pursuant to Government Code Section 65962.5 and, as a result, would it create a significant hazard to the public or the environment. | MM-HAZ-4(b): Consistent with the provisions of Section 15091 of the State CEQA Guidelines; SCAG has identified mitigation measures capable of avoiding or reducing the significant effects related to a project placed on a hazardous materials site, that are in the jurisdiction and responsibility of regulatory agencies, other public agencies and/or Lead Agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures to ensure compliance with the provisions of the Government Code Section 65962.5, Occupational Safety and Health Code of 197; the Response Conservation, and Recovery Act; the Comprehensive Environmental Response, Compensation, and Liability Act; the Hazardous Materials Release and Clean-up Act, and the Uniform Building Code, and County and City building standards, and all applicable federal, state, and local laws and regulations governing hazardous waste sites, as applicable and feasible. Such measures may include the following, or other comparable measures identified by the Lead Agency:<br><br>• Complete a Phase I Environmental Site Assessment, including a review and consideration of data from all known databases of contaminated sites, during the process of planning, environmental clearance, and construction for projects.<br>• Where warranted due to the known presence of contaminated materials, submit to the appropriate | The Project already substantially conforms to this mitigation measure. The Phase I Environmental Site Assessment found that the Project Site is not included in any federal, state, or local environmental agency lists that identifies the use, generation, storage, treatment or disposal of hazardous materials and chemicals, or release incidents of such materials which may impact the Project Site. Therefore, construction and operation of the Project would not pose an environmental hazard to surrounding sensitive uses or the environment, and a less than significant impact would occur. No mitigation measures are required. |

74

**734**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | agency responsible for hazardous materials/wastes oversight a Phase II Environmental Site Assessment report if warranted by a Phase I report for the project site. The reports should make recommendations for remedial action, if appropriate, and be signed by a Registered Environmental Assessor, Professional Geologist, or Professional Engineer.<br><br>• Implement the recommendations provided in the Phase II Environmental Site Assessment report, where such a report was determined to be necessary for the construction or operation of the project, for remedial action.<br><br>• Submit a copy of all applicable documentation required by local, state, and federal environmental regulatory agencies, including but not limited to: permit applications, Phase I and II Environmental Site Assessments, human health and ecological risk assessments, remedial action plans, risk management plans, soil management plans, and groundwater management plans.<br><br>• Conduct soil sampling and chemical analyses of samples, consistent with the protocols established by the U.S. EPA to determine the extent of potential contamination beneath all underground storage tanks (USTs), elevator shafts, clarifiers, and subsurface hydraulic lifts when on-site demolition or construction activities would potentially affect a particular development or building. | |

75

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | • Consult with the appropriate local, state, and federal environmental regulatory agencies to ensure sufficient minimization of risk to human health and environmental resources, both during and after construction, posed by soil contamination, groundwater contamination, or other surface hazards including, but not limited to, underground storage tanks, fuel distribution lines, waste pits and sumps.<br><br>• Obtain and submit written evidence of approval for any remedial action if required by a local, state, or federal environmental regulatory agency.<br><br>• Cease work if soil, groundwater, or other environmental medium with suspected contamination is encountered unexpectedly during construction activities (e.g., identified by odor or visual staining, or if any underground storage tanks, abandoned drums, or other hazardous materials or wastes are encountered), in the vicinity of the suspect material. Secure the area as necessary and take all appropriate measures to protect human health and the environment, including but not limited to: notification of regulatory agencies and identification of the nature and extent of contamination. Stop work in the areas affected until the measures have been implemented consistent with the guidance of the appropriate regulatory oversight authority.<br><br>• Use best management practices (BMPs) regarding potential soil and groundwater hazards. | |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
|  | • Soil generated by construction activities should be stockpiled onsite in a secure and safe manner. All contaminated soils determined to be hazardous or non-hazardous waste must be adequately profiled (sampled) prior to acceptable reuse or disposal at an appropriate off-site facility. Complete sampling and handling and transport procedures for reuse or disposal, in accordance with applicable local, state and federal laws and policies.<br><br>• Groundwater pumped from the subsurface should be contained onsite in a secure and safe manner, prior to treatment and disposal, to ensure environmental and health issues are resolved pursuant to applicable laws and policies. Utilize engineering controls, which include impermeable barriers to prohibit groundwater and vapor intrusion into the building.<br><br>• Prior to issuance of any demolition, grading, or building permit, submit for review and approval by the Lead Agency (or other appropriate government agency) written verification that the appropriate federal, state and/or local oversight authorities, including but not limited to the Regional Water Quality Control Board (RWQCB), have granted all required clearances and confirmed that the all applicable standards, regulations, and conditions have been met for previous contamination at the site.<br><br>• Develop, train, and implement appropriate worker awareness and protective measures to assure that |  |

77

**737**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | worker and public exposure is minimized to an acceptable level and to prevent any further environmental contamination as a result of construction.<br><br>• If asbestos-containing materials (ACM) are found to be present in building materials to be removed, submit specifications signed by a certified asbestos consultant for the removal, encapsulation, or enclosure of the identified ACM in accordance with all applicable laws and regulations, including but not necessarily limited to: California Code of Regulations, Title 8; Business and Professions Code; Division 3; California Health and Safety Code Section 2591525919.7; and other local regulations.<br><br>• Where projects include the demolitions or modification of buildings constructed prior to 1968, complete an assessment for the potential presence or lack thereof of ACM, lead-based paint, and any other building materials or stored materials classified as hazardous waste by state or federal law.<br><br>• Where the remediation of lead-based paint has been determined to be required, provide specifications to the appropriate agency, signed by a certified Lead Supervisor, Project Monitor, or Project Designer for the stabilization and/or removal of the identified lead paint in accordance with all applicable laws and regulations, including but not necessarily limited to: California | |

78

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | Occupational Safety and Health Administration's (Cal OSHA's) Construction Lead Standard, Title 8 California Code of Regulations (CCR) Section 1532.1 and Department of Health Services (DHS) Regulation 17 CCR Sections 35001-36100, as may be amended. If other materials classified as hazardous waste by state or federal law are present, the project sponsor should submit written confirmation to the appropriate local agency that all state and federal laws and regulations should be followed when profiling, handling, treating, transporting, and/or disposing of such materials. <br>• Where a project site is determined to contain materials classified as hazardous waste by state or federal law are present, submit written confirmation to appropriate agency that all state and federal laws and regulations should be followed when profiling, handling, treating, transporting, and/or disposing of such materials. | |
| **HAZ-5:** Potential for a project located within an airport land use plan or, where such a plan has not been adopted, within two miles of a public airport or public use airport, would the project result in a safety hazard for | No mitigation required. | |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| people residing or working in the project area. | | |
| **HAZ-6:** Potential for a project within the vicinity of a private airstrip, would the project result in a safety hazard for people residing or working in the project area. | No mitigation required. | |
| **HAZ-7:** Potential to impair implementation of or physically interfere with an adopted emergency response plan or emergency evacuation plan. | <u>MM-TRA-5(b).</u> | The Project already substantially conforms to this mitigation measure. A technical traffic evaluation dated May 1, 2017 was conducted for the Project, and concluded that the Project would not result in any significant traffic impacts. The technical traffic evaluation was approved by LADOT in an assessment letter dated May 30, 2017. (Technical Traffic Evaluation & LADOT Assessment Letter, Exhibit 3.) Moreover, the Project would not cause permanent alterations to vehicular circulation routes and patterns, or impede public access or travel upon public rights-of-way. An emergency response plan would be submitted to LAFD during review of plans as part of the standard building permit process. Furthermore, no full road closures are anticipated during construction of the Project, and none of the |

80

**740**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
| --- | --- | --- |
| | | surrounding roadways would be impeded. Access for emergency service providers and any evacuation routes would be maintained during construction and operation. Therefore, impacts would be less than significant and no mitigation measures are required. |
| **HAZ-8:** Potential to expose people or structures to a significant risk of loss, injury or death involving wildland fires, including where wildlands are adjacent to urbanized areas or where residences are intermixed with wildlands. | <u>MM-HAZ-8(b):</u> Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects from the potential exposure of people or structures to a significant risk of loss, injury or death involving wildland fires, including where wildlands are adjacent to urbanized areas or where residences are intermixed with wildlands; that are in the jurisdiction and responsibility of public agencies and/or Lead Agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures to ensure compliance with local general plans, specific plans, and regulations provided by County and City fire departments, as applicable and feasible. Such measures may include the following, or other comparable measures identified by the Lead Agency:<br><br>• Adhere to fire code requirements, including ignition-resistant construction with exterior walls of noncombustible or ignition resistant material from the surface of the ground to the roof system. Other fire-resistant measures would be applied to eaves, vents, windows, and doors to avoid any gaps that | This mitigation measure is not relevant to the Project, because the Project site is located in a fully urbanized area and there are no wildlands in the vicinity. Furthermore, the Project is subject to regulatory compliance measures, such as adherence to Fire Code requirements. |

81

**741**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | would allow intrusion by flame or embers.<br><br>• Adhere to the Multi-Jurisdictional Hazards Mitigation Plan, as well as local general plans, including policies and programs aimed at reducing the risk of wildland fires through land use compatibility, training, sustainable development, brush management, and public outreach.<br><br>• Encourage the use of fire-resistant vegetation native to Southern California and/or to the local microclimate (e.g., vegetation that has high moisture content, low growth habits, ignition-resistant foliage, or evergreen growth), eliminate brush and chaparral, and discourage the use of fire-promoting species especially non-native, invasive species (e.g., pampas grass, fennel, mustard, or the giant reed) in the immediate vicinity of development in areas with high fire threat.<br><br>• Encourage natural revegetation or seeding with local, native species after a fire and discourage reseeding of non-native, invasive species to promote healthy, natural ecosystem regrowth. Native vegetation is more likely to have deep root systems that prevent slope failure and erosion of burned areas than shallow-rooted non-natives.<br><br>• Submit a fire safety plan (including phasing) to the Lead Agency and local fire agency for their review and approval. The fire safety plan shall include all of the fire safety features incorporated into the project and the schedule for implementation of the | |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | features. The local fire protection agency may require changes to the plan or may reject the plan if it does not adequately address fire hazards associated with the project as a whole or the individual phase.<br><br>• Utilize Fire-wise Land Management by encouraging the use of fire- resistant vegetation and the elimination of brush and chaparral in the immediate vicinity of development in areas with high fire threat.<br><br>• Promote Fire Management Planning that would help reduce fire threats in the region as part of the Compass Blueprint process and other ongoing regional planning efforts.<br><br>• Encourage the use of fire-resistant materials when constructing projects in areas with high fire threat. | |
| **Hydrology and Water Quality** | **Project - Level Mitigation Measures** | **Project Consistency/Notes** |
| **HYD-1:** Potential to violate any water quality standards or waste discharge requirements. | <u>MM-HYD-1(b):</u> Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the potential impacts on water quality on related waste discharge requirements that are within the jurisdiction and authority of the Regional Water Quality Control Boards and other regulatory agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures | The Project already substantially conforms to this mitigation measure, because the Project would be required to comply with existing quality standards as governed by the LARWQCB and the City. The Project would be required to comply with the NPDES General Construction Permit including the preparation of a SWPPP and implementation of BMPs, required to minimize soil erosion and sedimentation from entering the storm drains during the construction period. In addition, the Project would |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | to ensure compliance with all applicable laws, regulations, and health and safety standards set forth by regulatory agencies responsible for regulating and enforcing water quality and waste discharge requirements in a manner that conforms with applicable water quality standards and/or waste discharge requirements, as applicable and feasible. Such measures may include the following, or other comparable measures identified by the Lead Agency:<br><br>• Complete, and have approved, a Stormwater Pollution Prevention Plan (SWPPP) prior to initiation of construction.<br>• Implement Best Management Practices to reduce the peak stormwater runoff from the project site to the maximum extent practicable.<br>• Comply with the Caltrans storm water discharge permit as applicable; and identify and implement Best Management Practices to manage site erosion, wash water runoff, and spill control.<br>• Complete, and have approved, a Standard Urban Stormwater Management Plan, prior to occupancy of residential or commercial structures.<br>• Ensure adequate capacity of the surrounding stormwater system to support stormwater runoff from new or rehabilitated structures or buildings.<br>• Prior to construction within an area subject to Section 404 of the Clean Water Act, obtain all required permit approvals and certifications for construction within the vicinity of a watercourse: | be subject to the City's Stormwater and Urban Runoff Pollution Control regulations (Ordinance No. 172,176 and No. 173,494) to ensure pollutant loads from the Project site would be minimized for downstream receiving waters. Compliance with the NPDES and implementation of the SWPPP and BMPs, as well as the City's discharge requirements would ensure that construction stormwater runoff would not violate water quality and/or discharge requirements. Also, during operation the Project would be required to comply with the City's LID Ordinance. The LID Ordinance applies to all development and redevelopment in the City that requires a building permit. LID Plans are required to include a site design approach and BMPs that address runoff and pollution at the source. Further, to comply with LID Ordinance the Project would be required to capture and treat the first 3/4-inch of rainfall in accordance with established stormwater treatment priorities. Compliance with the LID Ordinance would reduce the amount of surface water runoff leaving the Project site as compared to the current conditions. Compliance with the LID Plan and SUSMP, including the implementation of BMPs, would ensure that operation of the Project would not violate water quality standard and discharge requirements or otherwise substantially degrade water quality. |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|--------|------------------------------------------------------------------|---------------------|
|  | • U.S. Army Corps of Engineers (Corps): Section 404. Permit approval from the Corps should be obtained for the placement of dredge or fill material in Waters of the U.S., if any, within the interior of the project site, pursuant to Section 404 of the federal Clean Water Act <br><br> • Regional Walter Quality Control Board (RWQCB): Section 401 Water Quality Certification. Certification that the project will not violate state water quality standards is required before the Corps can issue a 404 permit, above. <br><br> • California Department of Fish and Wildlife (CDFW): Section 1602 Lake and Streambed Alteration Agreement. Work that will alter the bed or bank of a stream requires authorization from CDFW. <br><br> • Where feasible, restore or expand riparian areas such that there is no net loss of impervious surface as a result of the project. <br><br> • Install structural water quality control features, such as drainage channels, detention basins, oil and grease traps, filter systems, and vegetated buffers to prevent pollution of adjacent water resources by polluted runoff where required by applicable urban storm water runoff discharge permits, on new facilities. <br><br> • Provide structural storm water runoff treatment consistent with the applicable urban storm water runoff permit. Where Caltrans is the operator, the |  |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | statewide permit applies.<br><br>• Provide operational best management practices for street cleaning, litter control, and catch basin cleaning are implemented to prevent water quality degradation in compliance with applicable storm water runoff discharge permits; and ensure treatment controls are in place as early as possible, such as during the acquisition process for rights-of-way, not just later during the facilities design and construction phase.<br><br>• Comply with applicable municipal separate storm sewer system discharge permits as well as Caltrans' storm water discharge permit including long-term sediment control and drainage of roadway runoff.<br><br>• Incorporate as appropriate treatment and control features such as detention basins, infiltration strips, and porous paving, other features to control surface runoff and facilitate groundwater recharge into the design of new transportation projects early on in the process to ensure that adequate acreage and elevation contours are provided during the right-of-way acquisition process.<br><br>• Design projects to maintain volume of runoff, where any downstream receiving water body has not been designed and maintained to accommodate the increase in flow velocity, rate, and volume without impacting the water's beneficial uses. Pre-project flow velocities, rates, and volumes must not be exceeded. This applies | |

86

**746**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | not only to increases in storm water runoff from the project site, but also to hydrologic changes induced by flood plain encroachment. Projects should not cause or contribute to conditions that degrade the physical integrity or ecological function of any downstream receiving waters.<br><br>• Provide culverts and facilities that do not increase the flow velocity, rate, or volume and/or acquiring sufficient storm drain easements that accommodate an appropriately vegetated earthen drainage channel.<br><br>• Upgrade stormwater drainage facilities to accommodate any increased runoff volumes. These upgrades may include the construction of detention basins or structures that will delay peak flows and reduce flow velocities, including expansion and restoration of wetlands and riparian buffer areas. System designs shall be completed to eliminate increases in peak flow rates from current levels.<br><br>• Encourage Low Impact Development (LID) and incorporation of natural spaces that reduce, treat, infiltrate and manage stormwater runoff flows in all new developments, where practical and feasible.<br><br>• If a proposed project has the potential to create a major new stormwater discharge to a water body with an established Total Maximum Daily Load (TMDL), a quantitative analysis of the anticipated pollutant loads in the stormwater discharges to the receiving waters should be carried out. | |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| **HYD-2:** Potential to substantially deplete groundwater supplies or interfere substantially with groundwater recharge such that there would be a net deficit in aquifer volume or a lowering of the local groundwater table level (e.g., the production rate of pre-existing nearby wells would drop to a level that would not support existing land uses or | <u>MM-HYD-2(b)</u>: Consistent with the provisions of the Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the potential impacts to groundwater resources that are within the jurisdiction and authority of the State Water Resources Control Board, Regional Water Quality Control Boards, Water Districts, and other groundwater management agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures to ensure compliance with applicable laws, regulations, and health and safety standards set forth by federal, state, regional, and local authorities that regulate groundwater management, consistent with the provisions of the Groundwater Management Act and implementing regulations, including recharge in a manner that conforms with federal, state, regional, and local standards for sustainable management of groundwater basins, as applicable and feasible. Such measures may include the following, or other comparable measures identified by the Lead Agency:<br><br>• For projects requiring continual dewatering facilities, implement monitoring systems and long-term administrative procedures to ensure proper water management that prevents degrading of surface water and minimizes, to the greatest extent possible, adverse impacts on groundwater for the life of the project, Construction designs shall comply with appropriate building codes and | The Project already substantially conforms to this mitigation measure, because the Project is subject to the following existing regulations, which are capable of avoiding or reducing the potential impacts to groundwater resources that are within the jurisdiction and authority of the State Water Resources Control Board, Regional Water Quality Control Boards, Water Districts, and other groundwater management agencies:<br><br>• RCM HYDRO-1 - Any dewatering activities during construction shall comply with the requirements of the Waste Discharge Requirements for Discharges of Groundwater from Construction and Project Dewatering to Surface Waters in Coastal Watersheds of Los Angeles and Ventura Counties (Order No. R4-2008-0032, National Pollutant Discharge Elimination System No. CAG994004) or subsequent permit. This will include submission of a Notice of Intent for coverage under the permit to the Los Angeles Regional Water Quality Control Board at least 45 days prior to the start of dewatering and compliance with all applicable provisions in the permit, including water sampling, analysis, and reporting of dewatering-related discharges.<br>• RCM HYDRO-2 - Prior to issuance of grading permits, the Applicant shall submit a Low Impact Development Plan and/or Standard Urban Stormwater Mitigation Plan to the City's Bureau of Sanitation Watershed Protection Division for |

88

**748**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | standard practices including the Uniform Building Code.<br>• Maximize, where practical and feasible, permeable surface area in existing urbanized areas to protect water quality, reduce flooding, allow for groundwater recharge, and preserve wildlife habitat. Minimize to the greatest extent possible, new impervious surfaces, including the use of in-lieu fees and off-site mitigation.<br>• Avoid designs that require continual dewatering where feasible.<br>• Avoid construction and siting on groundwater recharge areas, to prevent conversion of those areas to impervious surface.<br>• Reduce hardscape to the extent feasible to facilitate groundwater recharge as appropriate. | review and approval. The Low Impact Development Plan and/or Standard Urban Stormwater Mitigation Plan shall be prepared consistent with the requirements of the Development Best Management Practices Handbook.<br>• RCM HYDRO-3 - The Best Management Practices shall be designed to retain or treat the runoff from a storm event producing 0.75 inch of rainfall in a 24-hour period or the rainfall from an 85th percentile 24-hour runoff event, whichever is greater, in accordance with the Development Best Management Practices Handbook Part B Planning Activities. A signed certificate from a licensed civil engineer or licensed architect confirming that the proposed Best Management Practices meet this numerical threshold standard shall be provided. |
| **HYD-3:** Potential to substantially alter the existing drainage pattern of the site or area, including through the alteration of the course of a stream or river, in a manner that would result in substantial erosion or siltation on | <u>MM-HYD-1(b).</u> | The Project already substantially conforms to this mitigation measure, because the Project would adhere to stringent controls imposed via NPDES, ESCP, LID, and SUSMP regulations. Runoff associated with the Project would be either directed in non- erosive drainage devices to landscaped areas for evaporation and/or directed to the existing City storm drain system, and thus, would not encounter exposed soils. Additionally, the Project includes operational design features to capture and retain on-site stormwater in below grade cisterns. With the development of the Project, the drainage |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| or off site. | | pattern would be generally similar to the pattern at the Project site currently by conveying runoff to the City storm drain system. Thus, operation of the Project would not result in substantial erosion or siltation on- or off-site, nor would the Project result in the alteration of the course of a stream or river. Therefore, impacts would be less than significant and no mitigation measures are required. |
| **HYD-4:** Potential to substantially alter the existing drainage pattern of the site or area, including through the alteration of the course of a stream or river, or substantially increase the rate or amount of surface runoff in a manner that would result in flooding on site or off site. | MM-HYD-1(b). | The Project already substantially conforms to this mitigation measure, because runoff associated with the Project would be directed in non-erosive drainage devices to either landscaped areas for evaporation, captured and conveyed to on-site below grade cisterns, and/or directed to the existing City storm drain system. The Project would be subject to the provisions of the LID Ordinance. In this regard, the City has established review procedures to be implemented by the Department of City Planning, LADBS, and Department of Public Works that expand the review of the SUSMP discussed above. Incorporation of these features would minimize the stormwater runoff from the Project site. It can be reasonably anticipated, then, that the existing storm drain system has adequate capacity to accommodate flows from the Project site. Therefore, impacts would be less than significant and no mitigation measures are required. |
| **HYD-5:** Potential to | MM-HYD-1(b). | The Project already substantially conforms to this |

90

**750**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| substantially create or contribute runoff water that would exceed the capacity of existing or planned stormwater drainage systems or providing substantial additional sources of polluted runoff. | | mitigation measure, because the Project is required to implement regulatory requirements, thus, water quality impacts associated with construction and operation of the Project would be less than significant. No mitigation measures are required. |
| **HYD-6:** Potential to otherwise substantially degrade water quality. | <u>MM-HYD-1(b).</u> | The Project already substantially conforms to this mitigation measure. FEMA's Flood Insurance Rate Map shows the Project site is not within a 100-year flood hazard area. Therefore, no impact would occur and no mitigation measures are required. |
| **HYD-7:** Potential to place housing within a 100- year flood hazard area as mapped on a federal flood hazard boundary or flood insurance rate map or other flood hazard delineation map | No mitigation required. | |

91

**751**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| **HYD-8:** Potential to place within a 100-year flood hazard area structures that would impede or redirect flood flows. | MM-HYD-8(b): Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the potential impacts of locating structures that would impede or redirect flood flows in a 100-year flood hazard area that are within the jurisdiction and authority of the Flood Control District, County Public Works Departments, local agencies, regulatory agencies, and/or Lead Agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures to ensure compliance with all federal, state, and local floodplain regulations, consistent with the provisions of the National Flood Insurance Program, as applicable and feasible. Such measures may include the following, or other comparable measures identified by the Lead Agency: <br><br>• Comply with Executive Order 11988 on Floodplain Management, which requires avoidance of incompatible floodplain development, restoration and preservation of the natural and beneficial floodplain values, and maintenance of consistency with the standards and criteria of the National Flood Insurance Program. <br><br>• Ensure that all roadbeds for new highway and rail facilities be elevated at least one foot above the 100-year base flood elevation. Since alluvial fan flooding is not often identified on FEMA flood maps, the risk of alluvial fan flooding should be evaluated and projects should be sited to avoid | The Project already substantially conforms to this mitigation measure. FEMA's Flood Insurance Rate Map shows the Project site is not within a 100-year flood hazard area. Therefore, no impact would occur and no mitigation measures are required. |

92

**752**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | alluvial fan flooding. Delineation of floodplains and alluvial fan boundaries should attempt to account for future hydrologic changes caused by global climate change. | |
| **HYD-9:** Potential to expose people or structures to a significant risk of loss, injury, or death involving flooding, including flooding as a result of the failure of a levee or dam. | <u>MM-HYD-1(b).</u> | The Project already substantially conforms to this mitigation measure. The Project site is located within a potential inundation area in the event the dam at the Stone Canyon Reservoir in the Santa Monica Mountains was to fail. The Stone Canyon Reservoir is located approximately five miles north of the Project site, and is owned by the City of Los Angeles Department of Water and Power. Inspection and monitoring programs for the Stone Canyon Reservoir would provide considerable forewarning of any overtopping threat and provide adequate warning to evacuate areas in immediate danger. Additionally, considering the construction of the Stone Canyon Reservoir's dam, the primary threat of dam failure would be the result of an earthquake. The Stone Canyon Reservoir's dam is constructed of concrete, and there are no historical examples of concrete dam failures during an earthquake event. Thus, with also considering the distance of the Project site from the Stone Canyon Reservoir (five miles), the potential risk of inundation from failure of the Stone Canyon Reservoir's dam resulting in loss of life, injury, or death at the Project site is very low. Therefore, impacts would be less than significant and no mitigation measures are required. |

93

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| **HYD-10:** Potential for inundation by seiche, tsunami, or mudflow. | <u>MM-HYD-8(b).</u> | The Project already substantially conforms to this mitigation measure. The Project site is located approximately 4.7 miles from the Pacific Ocean, and is not within an area potentially impacted by a tsunami. There are also no major water bodies in the vicinity of the Project site that would put the site at risk of inundation by seiche. Furthermore, the Project site is located within a developed area where little open space exists. The Project site is relatively flat and is not located adjacent to a hillside area and, thus, the potential for mudflows to impact the Project site would be highly unlikely. Therefore, no impacts with respect to the risk of loss, injury, or death by seiche, tsunami, or mudflow would occur and no mitigation measures are required. |
| **Land Use and Planning** | **Project - Level Mitigation Measures** | **Project Consistency/Notes** |
| **LU-1:** Potential to conflict with any applicable land use plan, policy, or regulation of an agency with jurisdiction over the project (including, but not limited to the general plan, specific plan, local coastal | MM-LU-1(b): Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects regarding the potential to conflict with any applicable land use plan, policy, or regulation of an agency with jurisdiction over the project that are within the jurisdiction and responsibility of local jurisdictions and Lead Agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures | The Project already substantially conforms to this mitigation measure. The Project would be consistent with applicable goals of SCAG's RCP and RTP/SCS, SCAQMD's AQMP, and Metro's CMP. Additionally, the Project would be consistent with the applicable objectives and policies set forth in the City's plans and zoning including the General Plan, Community Plan, WLA TIMP, Planning and Zoning Code, West Pico Boulevard CDO, Los Angeles Green Building Code, and the Walkability Checklist. Therefore, the Project would not result in a conflict with any |

94

**754**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| program, or zoning ordinance) adopted for the purpose of avoiding or mitigating an environmental effect. | to ensure compliance with the goals and policies established within the applicable adopted county and city general plans within the SCAG region to avoid conflicts with zoning and ordinance codes, general plans, land use plan, policy, or regulation of an agency with jurisdiction over the project, as applicable and feasible. Such measures may include the following, and/or other comparable measures identified by the Lead Agency:<br><br>• Where an inconsistency with the adopted general plan is identified at the proposed project location, determine if the environmental, social, economic, and engineering benefits of the project warrant a variance from adopted zoning or an amendment to the general plan. | applicable land use plan, policy, or regulation of an agency with jurisdiction over the Project, and impacts would be less than significant. No mitigation measures are required. |
| **LU-2:** Potential to physically divide an established community. | MM-LU-2(b): Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects related to the physical division of an established community in a project area within the jurisdiction and responsibility of local jurisdictions and Lead Agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures to ensure compliance with the goals and policies established within the applicable adopted county and city general plans within the SCAG region to avoid the creation of barriers that physically divide such communities, as | The Project already substantially conforms to this mitigation measure. The Project would not cause any permanent street closures or block access to any surrounding land use. Since the Project would be developed within a long-established developed area along an existing street grid system, the Project would not physically divide an established community by creating new streets or by blocking or changing the existing street grid pattern. Therefore, no impact would occur and no mitigation measures are required. |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | applicable and feasible. Such measures may include the following, or other comparable measures identified by the Lead Agency:<br><br>• Consider alignments within or adjacent to existing public rights-of-way.<br>• Consider designs to include sections above- or below-grade to maintain viable vehicular, cycling, and pedestrian connections between portions of communities where existing connections are disrupted by the transportation project.<br>• Wherever feasible incorporate direct crossings, overcrossings, or undercrossings at regular intervals for multiple modes of travel (e.g., pedestrians, bicyclists, vehicles).<br>• Consider realigning roadway or interchange improvements to avoid the affected area of residential communities or cohesive neighborhoods.<br>• Where it has been determined that it is infeasible to avoid creating a barrier in an established community, consider other measures to reduce impacts, including but not limited to:<br>  • Alignment shifts to minimize the area affected.<br>  • Reduction of the proposed right-of-way take to minimize the overall area of impact.<br>  • Provisions for bicycle, pedestrian, and vehicle access across improved roadways.<br>• Design new transportation facilities that consider | |

**756**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | access to existing community facilities. Identify and consider during the design phase of the project, community amenities and facilities in the design of the project.<br>• Design roadway improvements that minimize barriers to pedestrians and bicyclists. Determine during the design phase, pedestrian and bicycle routes that permit connections to nearby community facilities. | |
| **LU-3:** Potential to conflict with any applicable habitat conservation plan or natural community conservation plan. | See MM-B10-1(b), MM-B10-2(b), MM-B10-3(b), MM-B10-4(b), MM-B10-5(b), and MM-B10-6(b). | The Project already substantially conforms to this mitigation measure. No such plans presently exist which govern any portion of the Project site. Furthermore, the Project site is within a highly urbanized area of West Los Angeles and the site is currently fully developed. Therefore, no impact would occur and no mitigation measures are required. |
| **Mineral Resources** | **Project - Level Mitigation Measures** | **Project Consistency/Notes** |
| **MIN-1:** Potential to result in the loss of availability of a known mineral resource that would be of value to the region and the residents of the state. | MM-MIN-1(b): Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects on the loss of availability of a known mineral resource that would be of value to the region and the residents of the state or a locally important mineral resource recovery site delineated on a local general plan, specific plan or other land use plan that are within the jurisdiction and responsibility of the California Department of | The Project already substantially conforms to this mitigation measure. The Project Site is fully developed and no oil wells are present. Additionally, the Project Site is not located within an oil field or oil drilling area, nor within a surface mining district or MRZ-2 zone. The Project would not affect ongoing extraction activities and there would be no impact on existing or future regionally important mineral extraction sites. The Project would not involve mineral extraction activities, nor are any such |

97

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | Conservation, and/or Lead Agencies.<br><br>Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures to ensure compliance with SMARA, California Department of Conservation regulations, local general plans, specific plans, and other laws and regulation governing mineral or aggregate resources, as applicable and feasible. Such measures may include the following, other comparable measures identified by the Lead Agency:<br><br>• Provide for the efficient use of known aggregate and mineral resources or locally important mineral resource recovery sites, by ensuring that the consumptive use of aggregate resources is minimized and that access to recoverable sources of aggregate is not precluded, as a result of construction, operation and maintenance of projects.<br>• Where avoidance is infeasible, minimize impacts to the efficient and effective use of recoverable sources of aggregate through measures that have been identified in county and city general plans, or other comparable measures:<br>  • Recycle and reuse building materials resulting from demolition, particularly aggregate resources, to the maximum extent practicable.<br>  • Identify and use building materials, particularly aggregate materials, resulting from demolition | activities presently occurring on the Project Site. Therefore, no impact would occur and no mitigation measures are required. |

98

758

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | at other construction sites in the SCAG region, or within a reasonable hauling distance of the project site.<br><br>• Design transportation network improvements in a manner (such as buffer zones or the use of screening) that does not preclude adjacent or nearby extraction of known mineral and aggregate resources following completion of the improvement and during long-term operations.<br><br>• Avoid or reduce impacts on known aggregate and mineral resources and mineral resource recovery sites through the evaluation and selection of project sites and design features (e.g., buffers) that minimize impacts on land suitable for aggregate and mineral resource extraction by maintaining portions of MRZ-2 areas in open space or other general plan land use categories and zoning that allow for mining of mineral resources. | |
| **MIN-2:** Potential to result in the loss of availability of a locally important mineral resource recovery site delineated on a local general plan, specific plan or other land use plan. | MM-MIN-1(b). | The Project already substantially conforms to this mitigation measure. There are no oil extraction operations and drilling or mining of mineral resources at the Project Site, nor is the Project site within an area identified for such uses. Therefore, development of the Project would not result in the loss of availability of a mineral resource that would be of value to the residents of the State or a locally-important mineral resource, or mineral resource recovery site, as delineated on a local general plan, |

99

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | | specific plan, or land use plan. Therefore, no impact would occur and no mitigation measures are required. |
| **Noise** | **Project - Level Mitigation Measures** | **Project Consistency/Notes** |
| **NOISE-1:** Result in exposure of persons to or generation of noise levels in excess of standards established in the local general plan or noise ordinance, or applicable standards of other agencies. | <u>MM-NOISE-1(b)</u>: Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects of noise impacts that are in the jurisdiction and responsibility of public agencies and/or Lead Agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures to ensure consistency with the Federal Noise Control Act, California Government Code Section 65302, the Governor's Office of Planning and Research Noise Element Guidelines, and the noise ordinances and general plan noise elements for the counties or cities where projects are undertaken, Federal Highway Administration and Caltrans guidance documents and other health and safety standards set forth by federal, state, and local authorities that regulate noise levels, as applicable and feasible. Such measures may include the following or other comparable measures identified by the Lead Agency:<br><br>• Install temporary noise barriers during construction. | The Project is subject to the City's rules and regulations that substantially conform to this mitigation measure, and the City would impose project design features required to comply with the RCM listed below. (Noise Impact Analysis, Exhibit 4.)<br><br>RCM-NOISE-1 - The Project shall comply with the City of Los Angeles Noise Ordinance (Ordinance 144.331, as amended) and any subsequent ordinances, which prohibit the emission or creation of noise beyond certain levels at adjacent uses unless technically infeasible. The following project design features and best practices are required pursuant thereto:<br><br>**Project Design Features**<br><br><u>Operational Noise Project Design Features</u><br><br>• Construct the planned 6-foot high concrete block wall at the LAUSD property line. The barrier shall provide a weight of at least 4 pounds per square foot of face area with no decorative cutouts or line-of-sight openings |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | • Include permanent noise barriers and sound-attenuating features as part of the project design.<br><br>• Schedule construction activities consistent with the allowable hours pursuant to applicable general plan noise element or noise ordinance Where construction activities are authorized outside the limits established by the noise element of the general plan or noise ordinance, notify affected sensitive noise receptors and all parties who will experience noise levels in excess of the allowable limits for the specified land use, of the level of exceedance and duration of exceedance; and provide a list of protective measures that can be undertaken by the individual, including temporary relocation or use of hearing protective devices.<br><br>• Limit speed and/or hours of operation of rail and transit systems during the selected periods of time to reduce duration and frequency of conflict with adopted limits on noise levels.<br><br>• Post procedures and phone numbers at the construction site for notifying the Lead Agency staff, local Police Department, and construction contractor (during regular construction hours and off-hours), along with permitted construction days and hours, complaint procedures, and who to notify in the event of a problem.<br><br>• Notify neighbors and occupants within 300 feet of the project construction area at least 30 days in advance of anticipated times when noise levels are expected to exceed limits established in the | between shielded areas and the Project site, and a minimum transmission loss of 20 dBA. (4) The barrier shall consist of a solid face from top to bottom. Unnecessary openings or decorative cutouts shall not be made. All gaps (except for weep holes) should be filled with grout or caulking. The noise barrier shall be constructed using the following materials:<br><br>  ○ Masonry block;<br><br>  ○ Earthen berm;<br><br>  ○ Or any combination of construction materials capable of the minimum weight of 4 pounds per square foot and a minimum transmission loss of 20 dBA.<br><br><u>Construction Noise</u><br><br>• Install minimum 12-foot high temporary construction noise barriers at the Project northern and eastern boundaries for the duration of Project construction activities as indicated on Exhibit ES-A. The noise control barriers must present a solid face from top to bottom. The noise control barrier must meet the minimum heights and be constructed as follows:<br><br>  ○ The barrier shall provide a minimum transmission loss of 20 dBA. The noise |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | noise element of the general plan or noise ordinance.<br>• Hold a preconstruction meeting with the job inspectors and the general contractor/on-site project manager to confirm that noise measures and practices (including construction hours, neighborhood notification, posted signs, etc.) are completed.<br>• Designate an on-site construction complaint and enforcement manager for the project.<br>• Ensure that construction equipment are properly maintained per manufacturers' specifications and fitted with the best available noise suppression devices (e.g., mufflers, silencers, wraps). All intake and exhaust ports on power equipment shall be muffled or shielded.<br>• Ensure that impact tools (e.g., jack hammers, pavement breakers, and rock drills) used for project construction are hydraulically or electrically powered to avoid noise associated with compressed air exhaust from pneumatically powered tools. However, where use of pneumatic tools is unavoidable, an exhaust muffler on the compressed air exhaust can and should be used. External jackets on the tools themselves can and should be used, if such jackets are commercially available and this could achieve a reduction of 5 dBA. Quieter procedures can and should be used, such as drills rather than impact equipment, whenever such procedures are available and | barrier may be constructed using an acoustical blanket (e.g. vinyl acoustic curtains or quilted blankets) attached to the construction site perimeter fence or equivalent temporary fence posts;<br><br>○ The noise barriers must be maintained, and any damage promptly repaired. Gaps, holes, or weaknesses in the barrier or openings between the barrier and the ground shall be promptly repaired.<br><br>○ The noise control barriers and associated elements shall be completely removed, and the site appropriately restored upon the conclusion of the construction activity.<br><br>• Shoring activities shall be restricted to a time period when Palms is not in session (e.g., summer break).<br><br>**Construction Best Practices**<br><br>• Prior to approval of grading plans and/or issuance of building permits, plans shall include a note indicating that noise-generating Project construction activities shall only occur between the hours of 7:00 a.m. to 9:00 p.m. Monday through Friday; 8:00 a.m. to 6:00 p.m. on Saturday with no activity allowed on Sundays (City of Los Angeles CEQA Thresholds Guide). The Project construction supervisor shall ensure |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | consistent with construction procedures.<br><br>• Ensure that construction equipment are not idle for an extended time in the vicinity of noise-sensitive receptors.<br><br>• Locate fixed/stationary equipment (such as generators, compressors, rock crushers, and cement mixers) as far as possible from noise-sensitive receptors.<br><br>• Locate new roadway lanes, roadways, rail lines, transit-related passenger station and related facilities, park-and-ride lots, and other new noise-generating facilities away from sensitive receptors to the maximum extent feasible.<br><br>• Where feasible, eliminate noise-sensitive receptors by acquiring freeway and rail rights-of-way.<br><br>• Use noise barriers to protect sensitive receptors from excessive noise levels during construction.<br><br>• Construct sound-reducing barriers between noise sources and noise-sensitive receptors to minimize exposure to excessive noise during operation of transportation improvement projects, including but not limited to earth-berms or sound walls.<br><br>• Where feasible, design projects so that they are depressed below the grade of the existing noise-sensitive receptor, creating an effective barrier between the roadway and sensitive receptors.<br><br>• Where feasible, improve the acoustical insulation of dwelling units where setbacks and sound | compliance with the note and the City of Los Angeles shall conduct periodic inspection at its discretion.<br><br>• During all Project site construction, the construction contractors shall equip all construction equipment, fixed or mobile, with properly operating and maintained mufflers, consistent with manufacturers' standards. The construction contractor shall place all stationary construction equipment so that emitted noise is directed away from the noise sensitive receptors nearest the Project site (City of Los Angeles CEQA Thresholds Guide).<br><br>• The construction contractor shall locate equipment staging in areas that will create the greatest distance between construction-related noise sources and Palms site (i.e., to the center) during all Project construction where feasible and permitted by the City of Los Angeles (City of Los Angeles CEQA Thresholds Guide).<br><br>• The construction contractor shall limit haul truck deliveries to the same hours specified for construction equipment (between the hours of 7:00 a.m. to 9:00 p.m. Monday through Friday; 8:00 a.m. to 6:00 p.m. on Saturday with no activity allowed on Sundays). The contractor shall prepare a haul route exhibit and shall design delivery routes to minimize the exposure of |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | barriers do not provide sufficient noise reduction.<br>• Monitor the effectiveness of noise reduction measures by taking noise measurements and installing adaptive mitigation measures to achieve the standards for ambient noise levels established by the noise element of the general plan or noise ordinance. | sensitive land uses or residential dwellings to delivery truck related noise (City of Los Angeles CEQA Thresholds Guide). |
| **NOISE-2:** Result in the exposure of persons to or generation of excessive groundborne vibration or groundborne noise levels. | <u>MM-NOISE-1(b).</u><br><br><u>MM-NOISE-2(b):</u> Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects of vibration impacts that are in the jurisdiction and responsibility of public agencies and/or Lead Agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures to ensure compliance with the Federal Transportation Authority and Caltrans guidance documents, county or city transportation commission, noise and vibration ordinances and general plan noise elements for the counties and cities where projects are undertaken and other health and safety regulations set forth by federal state, and local authorities that regulate vibration levels, as applicable and feasible. Such measures may include the following or other comparable measures identified by the Lead Agency:<br><br>• For projects that require pile driving or other construction techniques that result in excessive | The Project already substantially conforms to this mitigation measure. Prior to the issuance of any permit, which authorizes an excavation where the excavation is to be of a greater depth than the walls or foundation of any adjoining building or structure and located closer to the property line than the depth of the excavation, the owner of the site would provide LADBS with evidence that the adjacent property owner or owners have been given a 30-day written notice of the intent to excavate. This notice would state the depth to which the excavation is intended to be made and when the excavation would commence. This notice shall be by certified mail, return receipt requested. Therefore, impacts with respect to potential building damages from construction-related vibration would be less than significant.<br><br>Groundborne vibrations at the Project site and immediate vicinity currently result from heavy-duty vehicular travel (e.g., refuse trucks and transit buses) on the nearby local roadways, and the proposed land uses at the Project site would not result in a substantive increase of these heavy-duty vehicles on |

104

**764**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | vibration, such as blasting, determine the potential vibration impacts to the structural integrity of the adjacent buildings within 50 feet of pile driving locations.<br><br>• For projects that require pile driving or other construction techniques that result in excessive vibration, such as blasting, determine the threshold levels of vibration and cracking that could damage adjacent historic or other structure, and design means and construction methods to not exceed the thresholds.<br><br>• For projects where pile driving would be necessary for construction due to geological conditions, utilize quiet pile driving techniques such as predrilling the piles to the maximum feasible depth, where feasible. Predrilling pile holes will reduce the number of blows required to completely seat the pile and will concentrate the pile driving activity closer to the ground where pile driving noise can be shielded more effectively by a noise barrier/curtain.<br><br>• For projects where pile driving would be necessary for construction due to geological conditions, utilize quiet pile driving techniques such as the use of more than one pile driver to shorten the total pile driving duration. | the public roadways. While refuse trucks would be used for the removal of solid waste at the Project site, these trips would typically only occur once a week and would not be any different than those presently occurring in the vicinity of the Project site. As such, vibration impacts associated with operation of the Project would be less than significant and no mitigation measures are required. |
| **NOISE-3:** Result in a substantial permanent increase in ambient noise | <u>MM-NOISE-1(b).</u> | The Project already substantially complies with this mitigation measure.  New stationary sources of noise, such as mechanical HVAC equipment would be installed for the proposed building. The design of |

105

**765**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| levels in the project vicinity above levels existing without the project. | | this equipment would comply with LAMC Section 112.02, which prohibits noise from air conditioning, refrigeration, heating, pumping, and filtering equipment from exceeding the ambient noise level on the premises of other occupied properties by more than 5 dBA. Thus, because the noise levels generated by the HVAC equipment serving the Project would not be allowed to exceed the ambient noise level by 5 dBA on the premises of the adjacent properties, a substantial permanent increase in noise levels would not occur at the nearby sensitive receptors. Therefore, stationary noise source impacts would be less than significant and no mitigation measures are required.<br><br>Noise would be generated by activities within the proposed ground-level and subterranean parking areas. Sources of noise within the parking lot would include engines accelerating, doors slamming, car alarms, and people talking. Noise levels within the parking areas would fluctuate with the amount of automobile and human activity. It is anticipated that parking-related noise would be substantially similar to the existing street parking, roadway activity, and existing surface parking lots in the Project site vicinity. In addition, parking-related noise generated by motor driven vehicles within and around the Project site is regulated under LAMC. Specifically, with regard to motor-driven vehicles, LAMC Section 114.02 prohibits the operation of any motor-driven vehicles upon any property within the City such that |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | | the created noise would cause the noise level on the premises of any occupied residential property to exceed the ambient noise level by more than 5 dBA. As such, noise impacts associated with the Project's ground-level and subterranean parking areas would be less than significant and no mitigation measures are required.  The Project already substantially conforms to this mitigation measure. Impacts are expected to be less than significant for construction noise and vibration, and operational noise and vibration would be less than significant. Therefore, impacts related to substantial temporary or periodic increase in ambient noise levels in the Project vicinity would be less than significant. |
| **NOISE-4:** Result in a substantial temporary or periodic increase in ambient noise levels in the project vicinity above levels existing without the project. | MM-NOISE-1(b). | See response to NOISE-1. |
| **NOISE-5:** For a project located within an airport land use plan or, where such a plan has not been adopted, within two miles of a public | No mitigation required. | |

107

**767**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| airport or public use airport, result in the exposure of people residing or working in the project area to excessive noise levels.  NOISE-6: For a project within the vicinity of a private airstrip, result in the exposure of people residing or working in the project area to excessive noise levels. | | |

| **Population, Housing, and Employment** | **Project — Level Mitigation Measures** | **Project Consistency/Notes** |
|---|---|---|
| **PHE-1:** Potential to induce substantial population growth in an area, either directly (for example, by proposing new homes and businesses) or indirectly (for example, through | MM-LU-1(b). | The Project already substantially conforms to this mitigation measure. The addition of 277 residents represents a 0.000021 percent increase in the 2016 resident population baseline for the City, and 0.000018 percent of the estimated population in the City by 2040. (Based on SCAG data collected for the 2016-2040 RTP/SCS). This increase would not be considered a substantial increase for the area and is within the anticipated SCAG forecast for population. As such, population growth associated with the |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| extension of roads or other infrastructure). | | proposed Project would be less than significant and no mitigation measures are required.<br><br>These 42 multi-family residential units would represent a 0.00003 percent increase in the baseline housing units for the City in 2016, and 0.00002 percent of the estimated housing units for the City by 2040. This increase would not be considered a substantial increase in housing for the area as the addition of new multi-family residential units is within the anticipated housing increases based on SCAG projections for housing. As such, housing growth associated with the proposed Project would be less than significant and no mitigation measures are required.<br><br>Because the proposed Project is consistent with General Plan and the Palms-Mar Vista-Del Rey Community Plan, it would not introduce unplanned infrastructure not previously evaluated or anticipated in those plans. Therefore, impacts would be less than significant and no mitigation measures are required. |
| **PHE-2**: Potential to displace substantial amounts of existing housing, necessitating the construction of replacement housing | <u>MM-PHE-2(b).</u> Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects related to displacement that are within the jurisdiction and responsibility of Lead Agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and | The Project site is currently developed with commercial uses, and does not contain any existing housing. Therefore, development of the Project would not displace any existing housing and would not require construction of replacement housing. No impact would occur and no mitigation measures are required. |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| elsewhere. | should consider mitigation measures to minimize the displacement of existing housing and people and to ensure compliance with local jurisdiction's housing elements of their general plans, as applicable and feasible. Such measures may include the following, or other comparable measures identified by the Lead Agency:<br><br>• Evaluate alternate route alignments and transportation facilities that minimize the displacement of homes and businesses. Use an iterative design and impact analysis where impacts to homes or businesses are involved to minimize the potential of impacts on housing and displacement of people.<br>• Prioritize the use existing ROWS, wherever feasible.<br>• Develop a construction schedule that minimizes potential neighborhood deterioration from protracted waiting periods between right-of-way acquisition and construction. | |
| **PHE-3:** Potential to displace substantial numbers of people, necessitating the construction of replacement housing elsewhere. | <u>MM-PHE-2(b).</u> | The Project site is currently developed with commercial uses, and does not contain any existing residents. Therefore, development of the Project would not displace any existing residents and would not require construction of replacement housing. No impact would occur and no mitigation measures are required. |

110

**770**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| **Public Services** | **Project — Level Mitigation Measures** | **Project Consistency/Notes** |
| **PS-1:** Potential to cause substantial adverse physical impacts associated with the provision of new or physically altered governmental facilities, the need for new or physically altered | Measures <u>MM-AES-1(b), MM-AES-3(b), MM-AES-4(b), MM-AF-1(b), MM-AF-2(b), MM-B10-1(b), MM-B10-2(b), MM-B10-3(b), MM-CUL-1(b), MM-CUL-2(b), MMCUL-3(b), MM-CUL-4(b), MM-GE0-1(b), MM-GE0-1(b), MM-HYD-1(b), MM-USS-3(b), MM-USS-4(b), and MM-USS-6(b).</u><br><br><u>MM-PS-1(b):</u> Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects from the need for new or physically altered governmental facilities in order to maintain acceptable response times for fire protection and emergency response services that are within the jurisdiction and responsibility of fire departments, law enforcement agencies, and local jurisdictions. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures consistent with the Community Facilities Act of 1982, the goals and policies established within the applicable adopted county and city general plans and the performance objectives established in the adopted county and city general plans, to provide sufficient structures and buildings to accommodate fire and emergency response, as applicable and feasible. Such measures may include the following, or other comparable measures identified by the Lead Agency, taking into account project and site-specific considerations as | Fire: Impacts related to adequate proximity to a fire station, fire flow, fire hydrants, and emergency access would be less than significant and no mitigation measures are required. Nonetheless, Applicant will adhere to the existing regulatory compliance measure recognized by the LADBS, which is outlined below.<br><br>• RCM PS-1 - Prior to plan check review, the Project Applicant shall consult with the City of Los Angeles Fire Department regarding the installation of public and/or private fire hydrants, sprinklers, access, and/or other fire protection features within the Project. All required fire protection features shall be installed to the satisfaction of the City of Los Angeles Fire Department. |

111

**771**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | applicable and feasible:<br><br>• Where the project has the potential to generate the need for expanded emergency response services which exceed the capacity of existing facilities, provide for the construction of new facilities directly as an element of the project or through dedicated fair share contributions toward infrastructure improvements.<br><br>• During project-level review of government facilities projects, require implementation of Mitigation Measures MM-AES-1(b), MM-AES-3(b), MM-AES-4(b), MM-AF-1(b), MM-AF-2(b), MM-B10-1(b), MM-B10-2(b), MM-B10-3(b), MM-CUL-1(b), MM-CUL-2(b), MM-CUL-3(b), MM-CUL-4(b), MM-GEO-1(b), MMGEO-1(b), MM-HYD-1(b), MM-USS-3(b), MM-USS-4(b), and MM-USS-6(b) to avoid or reduce significant environmental impacts associated with the construction or expansion of such facilities, through the imposition of conditions required to be followed to avoid or reduce impacts associated with air quality, noise, traffic, biological resources, greenhouse gas emissions, hydrology and water quality, and others that apply to specific construction or expansion of new or expanded public service facilities. | |
| **PS-2:** Potential to cause substantial adverse physical impacts associated | Mitigation Measures MM-AES-1(b), MM-AES-3(b), MM-AES-4(b), MM-AF- 1(b), MM-AF-2(b), MM-BIO-1(b), MM-BIO-2(b), MM-BIO-3(b), MM-CUL-1(b), MM-CUL-2(b), MMCUL-3(b), MM-CUL-4(b), MM-GEO- | Police: Potential impacts to police protection services during the operation of the Project would be less than significant and no mitigation measures are required. Nonetheless, Applicant will adhere to the existing |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| with the provision of new or physically altered governmental facilities, the need for new or physically altered governmental facilities, the construction of which could cause significant environmental impacts, in order to maintain acceptable service ratios, response times or other performance objectives for public protective security services. | 1(b), MM-GEO-1(b), MM-HYD-1(b), MM-USS-3(b), MM-USS-4(b), and MM-USS-6(b). <br><br> MM-PS-2(b): Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects from the need for new or physically altered governmental facilities in order to maintain acceptable service ratios for police protection services that are within the jurisdiction and responsibility of law enforcement agencies and local jurisdictions. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures consistent with the Community Facilities Act of 1982, the goals and policies established within the applicable adopted county and city general plans and the standards established in the safety elements of county and city general plans to maintain police response performance objectives, as applicable and feasible. Such measures may include the following, or other comparable measures identified by the Lead Agency, taking in to account project and site-specific considerations as applicable and feasible, including: <br><br> • Coordinate with public security agencies to ensure that there are adequate governmental facilities to maintain acceptable service ratios, response times, or other performance objectives for public protective security services and that any required additional construction of buildings is incorporated | regulatory compliance measure recognized by LADBS, which is outlined below. <br><br> • RCM PS-2 -The plans shall incorporate the design guidelines relative to security, semi-public and private spaces, which may include but not be limited to access control to building, secured parking facilities, walls/fences with key systems, well-illuminated public and semi-public space designed with a minimum of dead space to eliminate areas of concealment, location of toilet facilities or building entrances in high-foot traffic areas, and provision of security guard patrol throughout the Project site if needed. Please refer to Design Out Crime Guidelines: Crime Prevention Through Environmental Design published by the City of Los Angeles Police Department's Crime Prevention Section, (213) 485-3134. These measures shall be approved by the City of Police Department prior to the issuance of building permits. |

113

**773**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | into the project description.<br>• Where current levels of services at the project site are found to be inadequate, provide fair share contributions towards infrastructure improvements and/or personnel.<br>• During project-level review of government facilities projects, require implementation of Mitigation Measures <u>MM-AES-1(b), MM¬AES-3(b), MM-AES-4(b), MM-AF-1(b), MM-AF-2(b), MM-B10-1(b), MM-B10-2(b), MM-B10-3(b), MM-CUL-1(b), MM-CUL-2(b), MM-CUL-3(b), MM-CUL-4(b), MM-GEO-1(b), MMGEO-1(b), MM-HYD¬1(b), MM-USS-3(b), MM-USS-4(b), and MM-USS-6(b)</u> to avoid or reduce significant environmental impacts associated with the construction or expansion of such facilities, through the imposition of conditions required to be followed to avoid or reduce impacts associated with air quality, noise, traffic, biological resources, greenhouse gas emissions, hydrology and water quality, and others that apply to specific construction or expansion of new or expanded public service facilities. | |
| **PS-3:** Potential to cause substantial adverse physical impacts associated with the provision of new or physically altered governmental facilities, the need for | Mitigation Measures <u>MM-AES-1(b), MM-AES-3(b), MM-AES-4(b), MM-AF-1(b), MM-AF-2(b), MM-B10-1(b), MM-B10-2(b), MM-B10-3(b), MM-CUL-1(b), MM-CUL-2(b), MMCUL-3(b), MM-CUL-4(b), MM-GEO-1(b), MM-GEO-1(b), MM-HYD-1(b), MM-USS-3(b), MM-USS-4(b), and MM-USS-6(b).</u><br><br><u>MM-PS-3(b):</u> Consistent with the provisions of Section | Schools: The Project already substantially conforms with this mitigation measure.  Payment of appropriate school fees to LAUSD is required by law in accordance with California Government Code Section 65995 and considered full mitigation, impacts would be less than significant and no mitigation measures are required. Payment of schools fees is required as part of the City's building permit plan |

114

**774**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| new or physically altered governmental facilities, the construction of which could cause significant environmental impacts, in order to maintain acceptable service ratios, response times or other performance objectives for schools services. | 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects from the need for new or physically altered governmental facilities, the construction of which could cause significant environmental impacts, in order to maintain acceptable service ratios, response times or other performance objectives that are within the jurisdiction and responsibility of school districts and local jurisdictions. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures consistent with Community Facilities Act of 1982, the California Education Code, and the goals and policies established within the applicable adopted county and city general plans to ensure that the appropriate school district fees are paid in accordance with state law, as applicable and feasible. Such measures may include the following, or other comparable measures identified by the Lead Agency, taking in to account project and site-specific considerations as applicable and feasible: <br><br> • Where construction or expansion of school facilities is required to meet public school service ratios, require school district fees, as applicable. <br> • During project-level review of government facilities projects, require implementation of Mitigation Measures <u>MM-AES-1(b), MM¬AES-3(b), MM-AES-4(b), MM-AF-1(b), MM-AF-2(b), MM-B10-1(b), MM-B10-2(b), MM-B10-3(b), MM-CUL-1(b),</u> | check process. No impact would occur and no mitigation measures are required. Nonetheless, Applicant will adhere to the existing regulatory compliance measure recognized by LADBS, which is outlined below. <br><br> • RCM PS-3 - Prior to issuance of a building permit, the General Manager of the City of Los Angeles, Department of Building and Safety, or designee, shall ensure that the Applicant has paid all applicable school facility development fees in accordance with California Government Code Section 65995. |

115

**775**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | MM-CUL-2(b), MM¬CUL-3(b), MM-CUL-4(b), MM-GEO-1(b), MMGEO-1(b), MM-HYD¬1(b), MM-USS-3(b), MM-USS-4(b), and MM-USS-6(b) to avoid or reduce significant environmental impacts associated with the construction or expansion of such facilities, through the imposition of conditions required to be followed to avoid or reduce impacts associated with air quality, noise, traffic, biological resources, greenhouse gas emissions, hydrology and water quality, and others that apply to specific construction or expansion of new or expanded public service facilities. | |

| Recreation  REC | Project - Level Mitigation Measures | Project Consistency/Notes |
|---|---|---|
| **REC 1:** Potential to increase the use of existing neighborhood and regional parks or other recreational facilities such that substantial physical deterioration of the facility would occur or be accelerated. | MM-REC-1(b): Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects on the integrity of recreation facilities, particularly neighborhood parks in the vicinity of HQTAs and other applicable development projects, that are within the jurisdiction and responsibility of other public agencies and/or Lead Agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures capable of avoiding or reducing significant impacts on the use of existing neighborhood and regional parks or other recreational facilities to ensure compliance with county and city general plans and the Quimby Act, as applicable and | The Project already substantially conforms to this mitigation measure. The Project would increase demand for parks and recreational facilities in the Project area, and the Palms-Mar Vista-Del Rey Community Plan Area is currently not meeting the standard minimum parkland-to-population ratio provided in the City's General Plan Framework Element (i.e., 2 acres per 1,000 residents) or in LADRP's long-range minimum parkland-to-population ratio provided in the Public Recreation Plan (i.e., 4 acres per 1,000 residents). However, this impact would be reduced to a less than significant level through the required payment of Quimby fees to the City for the construction of dwelling units as required by Government Code Section 66477. Quimby fees are assessed to raise funds for localized open space |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | feasible. Such measures may include the following, or other comparable measures identified by the Lead Agency:<br><br>• Prior to the issuance of permits, where projects require the construction or expansion of recreational facilities or the payment of equivalent Quimby fees, consider increasing the accessibility to natural areas and lands for outdoor recreation from the proposed project area, in coordination with local and regional open space planning and/or responsible management agencies.<br>• Prior to the issuance of permits, where projects require the construction or expansion of recreational facilities or the payment of equivalent Quimby fees, encourage patterns of urban development and land use which reduce costs on infrastructure and make better use of existing facilities, using strategies such as:<br>  • Increasing the accessibility to natural areas for outdoor recreation.<br>  • Promoting infill development and redevelopment to revitalize existing communities.<br>  • Utilizing "green" development techniques.<br>  • Promoting water-efficient land use and development.<br>  • Encouraging multiple uses.<br>  • Including trail systems and trail segments in | and recreational facilities. Payment of Quimby fees is required as part of the City's building permit plan check process. No impact would occur and no mitigation measures are required. Nonetheless, Applicant will adhere to the existing regulatory compliance measure recognized by LADBS, which is outlined below.<br><br>• RCM PS-4 - Pursuant to the Los Angeles Municipal Code, the Applicant shall pay the applicable Quimby fees for the construction of dwelling units. |

117

**777**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | General Plan recreation standards. | |

Project — Level Mitigation Measures (Implemented by Lead Agency):

- Prior to the issuance of permits, where construction and operation of projects would require the acquisition or development of protected open space or recreation lands, demonstrate that existing neighborhood parks can be expanded or new neighborhood parks developed such that there is no net decrease in acres of neighborhood park area available per capita in the HQTA.

- Where construction or expansion of recreational facilities is included in the project or required to meet public park service ratios, require implementation of Mitigation Measures MM-AES- 1(b), MM-AES-3(b), MM-AES-4(b), MM-AF-1(b), MM-AF-2(b), MM- BIO-1(b), MM-BIO-2(b), MM-BIO-3(b), MM-CUL-1(b), MM-CUL-2(b), MM-CUL-3(b), MM-CUL-4(b), MM-GEO-1(b), MM-GEO-1(b), MM- HYD-1(b), MM-USS-3(b), MM-USS-4(b), and MM-USS-6(b) to avoid or reduce significant environmental impacts associated with the construction or expansion of such facilities, through the imposition of conditions required to be followed to avoid or reduce impacts associated with air quality, noise, traffic, biological resources, greenhouse gas emissions, hydrology and water quality, and others that apply to specific construction or expansion of new or expanded public service facilities.

118

**778**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| **REC-2:** Potential to include recreational facilities or require the construction or expansion of recreational facilities which might have an adverse physical effect on the environment. | See <u>MM-REC-1(b)</u>. | The proposed Project would provide recreational amenities and open space for Project residents, including a gym, pool, and courtyards on the ground floor, as well as private decks. Approximately 6,607 square feet of open space would be provided on site. These recreational amenities would be internal to the Project and would help relieve stress on the City's existing park and recreational system. The Project does not include, nor would it necessitate, a park or public recreational facility component, the construction of which could have an adverse environmental impact. Therefore, no impact would occur and no mitigation measures are required. |
| **Transportation, Traffic, and Safety** | **Project - Level Mitigation Measures** | **Project Consistency/Notes** |
| **TRA-1:** Potential to conflict with the established measures of effectiveness for the performance of the circulation system, by increasing the daily VMT, taking into account all modes of transportation including mass transit and nonmotorized | <u>MM-TRA-1(b):</u> Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the potential for conflicts with the established measures of effectiveness for the performance of the circulation system that are within the jurisdiction and responsibility of Lead Agencies. This measure need only be considered where it is found by the Lead Agency to be appropriate and consistent with local transportation priorities. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures to ensure | The Project already substantially conforms to this mitigation measure. A Technical Traffic Evaluation dated May 1, 2017 (Traffic Study) was performed for the Project. (Technical Traffic Evaluation, Exhibit 3.) Project trip generation for the Project was estimated based upon industry standards of the Institute of Traffic Engineering (ITE) Trip Generation Manual 9th Edition for the daily and AM peak hour and based on the West Los Angeles Transportation Improvement Plan for the PM peak hour. The Traffic Study trip generation also considered pass-by trips and the location of the Project site near the Exposition Palms station and near bus routes. The Traffic Study |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| travel and relevant components of the circulation system, including but not limited to intersections, streets, highways and freeways, pedestrian and bicycle paths, and mass transit. | compliance with the adopted Congestion Management Plan, and other adopted local plans and policies, as applicable and feasible. Compliance can be achieved through adopting transportation mitigation measures as set forth below, or through other comparable measures identified by the Lead Agency:<br><br>• Institute teleconferencing, telecommute and/or flexible work hour programs to reduce unnecessary employee transportation.<br>• Create a ride-sharing program by designating a certain percentage of parking spaces for ride sharing vehicles, designating adequate passenger loading and unloading for ride sharing vehicles, and providing a web site or message board for coordinating rides.<br>• Provide a vanpool for employees.<br>• Fund capital improvement projects to accommodate future traffic demand in the area.<br>• Provide a Transportation Demand Management (TDM) plan containing strategies to reduce on-site parking demand and single occupancy vehicle travel. The TDM shall include strategies to increase bicycle, pedestrian, transit, and carpools/vanpool use, including:<br>  • Inclusion of additional bicycle parking, shower, and locker facilities that exceed the requirement.<br>  • Construction of bike lanes per the prevailing | concluded that the Project would generate 179 daily trips with 30 am Peak Hour trips and 2 PM Peak Hour trips.<br><br>Pursuant to the Memorandum of Understanding with LADOT, traffic counts were conducted at Motor Avenue and Palms Boulevard and at Motor Avenue and Tabor Avenue. These intersections are those most likely to be significantly impacted by the Project. The traffic analysis at the signalized locations was conducted using the Critical Movement Analysis (CMA) process as required by LADOT. The existing intersection lane configurations and traffic controls were used to determine the existing, existing + project, future without project and future with project traffic conditions. The two study intersections would continue to experience the same LOS in the future without or with the project. No LADOT impact thresholds are exceeded. Therefore, no impact would occur and no mitigation measures are required.<br><br>The immediate surrounding roadways may experience a minor increase in traffic volumes as a result of the Project. However, the increase of project trips through the intersections studied during the peak periods only minimally increases the volumes through the intersection. The future LOS does not change nor does the increase in traffic volume create any significant traffic impacts. The Project is not expected to increase traffic in a substantive amount in relation to the surrounding roadway network to |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | Bicycle Master Plan (or other similar document). <br><br> • Signage and striping onsite to encourage bike safety. <br><br> • Installation of pedestrian safety elements (such as cross walk striping, curb ramps, countdown signals, bulb outs, etc.) to encourage convenient crossing at arterials. <br><br> • Installation of amenities such as lighting, street trees, trash  any applicable streetscape plan. <br><br> • Direct transit sales or subsidized transit passes. <br><br> • Guaranteed ride home program. <br><br> • Pre-tax commuter benefits (checks). <br><br> • On-site car-sharing program (such as City Car Share, Zip Car, etc.) <br><br> • On-site carpooling program. <br><br> • Distribution of information concerning alternative <br><br> • transportation options. <br><br> • Parking spaces sold/leased separately. <br><br> • Parking management strategies; including attendant/valet parking and shared parking spaces. <br><br> • Promote ride sharing programs e.g., by designating a certain percentage of parking | create any significant traffic impacts. Therefore, no impact would occur and no mitigation measures are required. <br><br> With regards to temporary construction impacts, a Traffic  Control/Management Plan and Haul Route Plan will be submitted to the City for review and approval, work will be conducted on site to the extent possible with Street Services approval of any temporary lane closures (restricted to non-peak commute hours, deliveries of construction material will be coordinated, to the extent possible to non-peak travel periods, construction workers will be prohibited from parking on adjacent local streets and to the extent possible directed to park on-site. Therefore, no impact would occur and no mitigation measures are required. |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | spaces for high-occupancy vehicles, providing larger parking spaces to accommodate vans used for ride-sharing, and designating adequate passenger loading and unloading and waiting areas.<br><br>• Encourage bicycling to transit facilities by providing additional bicycle parking, locker facilities, and bike lane access to transit facilities when feasible.<br><br>• Encourage the use of public transit systems by enhancing safety and cleanliness on vehicles and in and around stations, providing shuttle service to public transit, offering public transit incentives and providing public education and publicity about public transportation services.<br><br>• Encourage bicycling and walking by incorporating bicycle lanes into street systems in regional transportation plans, new subdivisions, and large developments, creating bicycle lanes and walking paths directed to the location of schools and other logical points of destination and provide adequate bicycle parking, and encouraging commercial projects to include facilities on-site to encourage employees to bicycle or walk to work.<br><br>• Build or fund a major transit stop within or near transit development upon consultation with applicable CTCs.<br><br>• Work with the school districts to improve pedestrian and bike access to schools and to restore or expand school bus service using lower- | |

| Impact | Project — Level Mitigation Measures<br>(Implemented by Lead Agency) | Project Consistency |
|--------|-----------------------------------------------------------------|---------------------|
|        | emitting vehicles.<br><br>• Provide information on alternative transportation options for consumers, residents, tenants and employees to reduce transportation-related emissions.<br><br>• Educate consumers, residents, tenants and the public about options for reducing motor vehicle-related greenhouse gas emissions. Include information on trip reduction; trip linking; vehicle performance and efficiency (e.g., keeping tires inflated); and low or zero-emission vehicles.<br><br>• Purchase, or create incentives for purchasing, low or zero-emission vehicles.<br><br>• Create local "light vehicle" networks, such as neighborhood electric vehicle systems.<br><br>• Enforce and follow limits idling time for commercial vehicles, including delivery and construction vehicles.<br><br>• Provide the necessary facilities and infrastructure to encourage the use of low or zero-emission vehicles.<br><br>• Reduce VMT-related emissions by encouraging the use of public transit through adoption of new development standards that would require improvements to the transit system and infrastructure, increase safety and accessibility, and provide other incentives.<br><br>• Project Selection:<br><br>    • Give priority to transportation projects that |  |

123

783

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | would contribute to a reduction in vehicle miles traveled per capita, while maintaining economic vitality and sustainability.<br><br>• Separate sidewalks whenever possible, on both sides of all new street improvement projects, except where there are severe topographic or natural resource constraints.<br><br>• Public Involvement:<br>• Carry out a comprehensive public involvement and input process that provides information about transportation issues, projects, and processes to community members and other stakeholders, especially to those traditionally underserved by transportation services.<br><br>• Transit and Multimodal Impact Fees:<br>• Assess transit and multimodal impact fees for new developments to fund public transportation infrastructure, bicycle infrastructure, pedestrian infrastructure and other multimodal accommodations.<br>• Implement traffic and roadway management strategies to improve mobility and efficiency, and reduce associated emissions.<br><br>• System Monitoring:<br>• Monitor traffic and congestion to determine when and where new transportation facilities are needed in order to increase access and efficiency.<br><br>• Arterial Traffic Management: | |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | • Modify arterial roadways to allow more efficient bus operation, including bus lanes and signal priority/preemption where necessary.<br>• Signal Synchronization:<br> • Expand signal timing programs where emissions reduction benefits can be demonstrated, including maintenance of the synchronization system, and will coordinate with adjoining jurisdictions as needed to optimize transit operation while maintaining a free flow of traffic.<br>• HOV Lanes:<br> • Encourage the construction of high-occupancy vehicle (HOV) lanes or similar mechanisms whenever necessary to relieve congestion and reduce emissions.<br>• Delivery Schedules:<br> • Establish ordinances or land use permit conditions limiting the hours when deliveries can be made to off-peak hours in high traffic areas.<br> • Implement and supporting trip reduction programs.<br> • Support bicycle use as a mode of transportation by enhancing infrastructure to accommodate bicycles and riders, and providing incentives.<br>• Establish standards for new development and redevelopment projects to support bicycle use, | |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | including amending the Development Code to include standards for safe pedestrian and bicyclist accommodations, and require new development and redevelopment projects to include bicycle facilities.<br><br>• Bicycle and Pedestrian Trails:<br>   • Establish a network of multi-use trails to facilitate safe and direct off-street bicycle and pedestrian travel, and will provide bike racks along these trails at secure, lighted locations.<br><br>• Bicycle Safety Program:<br>   • Develop and implement a bicycle safety educational program to teach drivers and riders the laws, riding protocols, routes, safety tips, and emergency maneuvers.<br><br>• Bicycle and Pedestrian Project Funding: Pursue and provide enhanced funding for bicycle and pedestrian facilities and access projects.<br><br>• Bicycle Parking:<br>   • Adopt bicycle parking standards that ensure bicycle parking sufficient to accommodate 5 to 10 percent of projected use at all public and commercial facilities, and at a rate of at least one per residential unit in multiple-family developments (suggestion: check language with League of American Bicyclists).<br><br>• Adopt a comprehensive parking policy to discourage private vehicle use and encourage the use of alternative transportation by incorporating | |

126

**786**

| Impact | Project — Level Mitigation Measures<br>(Implemented by Lead Agency) | Project Consistency |
|---|---|---|
|  | the following:<br><br>• Reduce the available parking spaces for private vehicles while increasing parking spaces for shared vehicles, bicycles, and other alternative modes of transportation;<br><br>• Eliminate or reduce minimum parking requirements for new buildings;<br><br>• "Unbundle" parking (require that parking is paid for separately and is not included in the base rent for residential and commercial space);<br><br>• Use parking pricing to discourage private vehicle use, especially at peak times;<br><br>• Create parking benefit districts, which invest meter revenues in pedestrian infrastructure and other public amenities;<br><br>• Establish performance pricing of street parking, so that it is expensive enough to promote frequent turnover and keep 15 percent of spaces empty at all times;<br><br>• Encourage shared parking programs in mixed-use and transit- oriented development areas.<br><br>• Establish policies and programs to reduce onsite parking demand and promote ride-sharing and public transit at large events, including:<br><br>• Promote the use of peripheral parking by increasing on-site parking rates and offering reduced rates for peripheral parking; Encourage special event center operators to advertise and offer discounted transit passes |  |

127

787

| Impact | Project — Level Mitigation Measures<br>(Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | with event tickets;<br><br>• Encourage special event center operators to advertise and offer discount parking incentives to carpooling patrons, with four or more persons per vehicle for on-site parking;<br><br>• Promote the use of bicycles by providing space for the operation of valet bicycle parking service.<br><br>• Parking "Cash-out" Program:<br><br>   • Require new office developments with more than 50 employees to offer a Parking "Cash-out" Program to discourage private vehicle use.<br><br>• Pedestrian and Bicycle Promotion:<br><br>   • Work with local community groups and downtown business associations to organize and publicize walking tours and bicycle events, and to encourage pedestrian and bicycle modes of transportation.<br><br>• Fleet Replacement:<br><br>   • Establish a replacement policy and schedule to replace fleet vehicles and equipment with the most fuel efficient vehicles practical, including gasoline hybrid and alternative fuel or electric models. | |
| **TRA-2:** Potential to conflict with an applicable congestion management | MM-TRA-2(b). Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding conflict with an applicable congestion management | The Project already conforms to this mitigation measure. The Project volumes on the area freeways are anticipated to be dispersed throughout the system. The Project is closest to the San Diego |

128

**788**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| program, including, but not limited to, VMT and travel demand measures, or other standards established by the County congestion management agency for designated roads or highways. | program that are within the jurisdictions of the lead agencies, including, but not limited to, VMT, VHD and travel demand measures, or other standards established by the county congestion management agency for designated roads or highways. This measure need only be considered where it is found by the Lead Agency to be appropriate and consistent with local transportation priorities. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures to ensure compliance with the adopted Congestion Management Plan, and other adopted local plans and policies, as applicable and feasible. Compliance can be achieved through adopting transportation mitigation measures such as those set forth below, or through other relevant and feasible comparable measures identified by the Lead Agency. Not all measures and/or options within each measure may apply to all jurisdictions:<br><br>• Encourage a comprehensive parking policy that prioritizes system management, increase rideshare, and telecommute opportunities, including investment in non-motorized transportation and discouragement against private vehicle use, and encouragement to maximize the use of alternative transportation:<br>   • Advocate for a regional, market-based system to price or charge for auto trips during peak hours. | Freeway (I-405) and Santa Monica Freeway (I-10). Based on small size of the trip and the trip distribution patterns in the area, the Project's access and proximity to destination points throughout the City, it is conservatively anticipated that only a small percentage of the Project volumes would be using any one segment of the freeway. This amount of traffic is below the threshold needed for further evaluation. Therefore, there would be no conflict with the Congestion Management Plan and no mitigation measures are required. |

129

**789**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
|  | • Ensure that new developments incorporate both local and regional transit measures into the project design that promote the use of alternative modes of transportation.<br><br>• Coordinate controlled intersections so that traffic passes more efficiently through congested areas. Where traffic signals or streetlights are installed, require the use of Light Emitting Diode (LED) technology or similar technology.<br><br>• Encourage the use of car-sharing programs. Accommodations for such programs include providing parking spaces for the car- share vehicles at convenient locations accessible by public transportation.<br><br>• Reduce VHDs, especially daily heavy-duty truck vehicle hours of delay, through goods movement capacity enhancements, system management, increasing rideshare and work-at-home opportunities to reduce demand on the transportation system, investments in non-motorized transportation, maximizing the benefits of the land use-transportation connection and key transportation investments targeted to reduce heavy-duty truck delay.<br><br>• Determine traffic management strategies to reduce, to the maximum extent feasible, traffic congestion and the effects of parking demand by construction workers during construction of this project and other nearby projects that could be |  |

130

**790**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|--------|--------------------------------------------------------------------|---------------------|
|        | simultaneously under construction. Develop a construction management plan that include the following items and requirements, if determined feasible and applicable by the Lead Agency: <br><br> • A set of comprehensive traffic control measures, including scheduling of major truck trips and deliveries to avoid peak traffic hours, detour signs if required, lane closure procedures, signs, cones for drivers, and designated construction access routes. <br><br> • Notification procedures for adjacent property owners and public safety personnel regarding when major deliveries, detours, and lane closures will occur. <br><br> • Location of construction staging areas for materials, equipment, and vehicles at an approved location. <br><br> • A process for responding to, and tracking, complaints pertaining to construction activity, including identification of an onsite complaint manager. The manager shall determine the cause of the complaints and shall take prompt action to correct the problem. The Lead Agency shall be informed who the Manager is prior to the issuance of the first permit. Provision for accommodation of pedestrian flow. <br><br> • As necessary, provision for parking management and spaces for all construction workers to ensure that construction workers do |  |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | not park in on street spaces. | |
| | • Any damage to the street caused by heavy equipment, or as a result of this construction, shall be repaired, at the project sponsor's expense., within one week of the occurrence of the damage (or excessive wear), unless further damage/excessive wear may continue; in such case, r Repair shall occur prior to issuance of a final inspection of the building permit. All damage that is a threat to public health or safety shall be repaired immediately. The street shall be restored to its condition prior to the new construction as established by the Lead Agency (or other appropriate government agency) and/or photo documentation, at the sponsor's expense, before the issuance of a Certificate of Occupancy. | |
| | • Any heavy equipment brought to the construction site shall be transported by truck, where feasible. | |
| | • No materials or equipment shall be stored on the traveled roadway at any time. | |
| | • Prior to construction, a portable toilet facility and a debris box shall be installed on the site, and properly maintained through project completion. | |
| | • All equipment shall be equipped with mufflers. | |
| | • Prior to the end of each work-day during construction, the contractor or contractors shall | |

132

**792**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|--------|------------------------------------------------------------------|---------------------|
|  | pick up and properly dispose of all litter resulting from or related to the project, whether located on the property, within the public rights-of-way, or properties of adjacent or nearby neighbors.<br><br>• Promote "least polluting" ways to connect people and goods to their destinations.<br><br>• Create an interconnected transportation system that allows a shift in travel from private passenger vehicles to alternative modes, including public transit, ride sharing, car sharing, bicycling and walking, by incorporating the following, if determined feasible and applicable by the Lead Agency:<br><br>• Ensure transportation centers are multi-modal to allow transportation modes to intersect.<br><br>• Provide adequate and affordable public transportation choices, including expanded bus routes and service, as well as other transit choices such as shuttles, light rail, and rail.<br><br>• To the extent feasible, extend service and hours of operation to underserved arterials and population centers or destinations such as colleges.<br><br>• Focus transit resources on high-volume corridors and high- boarding destinations such as colleges, employment centers and regional destinations.<br><br>• Coordinate schedules and routes across |  |

133

**793**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | service lines with neighboring transit authorities.<br><br>• Support programs to provide "station cars" for short trips to and from transit nodes (e.g., neighborhood electric vehicles). Study the feasibility of providing free transit to areas with residential densities of 15 dwelling units per acre or more, including options such as removing service from less dense, underutilized areas to do so.<br><br>• Employ transit-preferential measures, such as signal priority and bypass lanes. Where compatible with adjacent land use designations, right-of-way acquisition or parking removal may occur to accommodate transit-preferential measures or improve access to transit. The use of access management shall be considered where needed to reduce conflicts between transit vehicles and other vehicles.<br><br>• Provide safe and convenient access for pedestrians and bicyclists to, across, and along major transit priority streets.<br><br>• Use park-and-ride facilities to access transit stations only at ends of regional transit ways or where adequate feeder bus service is not feasible.<br><br>• Upgrade and maintain transit system infrastructure to enhance public use, if determined feasible and | |

134

**794**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | applicable by the Lead Agency, including: <br> • Ensure transit stops and bus lanes are safe, convenient, clean and efficient. <br> • Ensure transit stops have clearly marked street-level designation, and are accessible. <br> • Ensure transit stops are safe, sheltered, benches are clean, and lighting is adequate. <br> • Place transit stations along transit corridors within mixed-use or transit-oriented development areas at intervals of three to four blocks, or no less than one half mile. <br> • Enhance customer service and system ease-of-use, if determined feasible and applicable by the Lead Agency, including: <br> • Ensure transit stops and bus lanes are safe, convenient, clean and efficient. <br> • Ensure transit stops have clearly marked street-level designation, and are accessible. <br> • Ensure transit stops are safe, sheltered, benches are clean, and lighting is adequate. <br> • Place transit stations along transit corridors within mixed-use or transit-oriented development areas at intervals of three to four blocks, or no less than one half mile. <br> • Enhance customer service and system ease-of-use, if determined feasible and applicable by the Lead Agency, including: <br> • Develop a Regional Pass system to reduce the | |

135

795

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | number of different passes and tickets required of system users.<br><br>• Implement "Smart Bus" technology, using GPS and electronic displays at transit stops to provide customers with "real-time" arrival and departure time information (and to allow the system operator to respond more quickly and effectively to disruptions in service).<br><br>• Investigate the feasibility of an on-line trip-planning program.<br><br>• Prioritize transportation funding to support a shift from private passenger vehicles to transit and other modes of transportation, if determined feasible and applicable by the Lead Agency, including:<br><br>  • Give funding preference to improvements in public transit over other new infrastructure for private automobile traffic.<br><br>  • Before funding transportation improvements that increase roadway capacity and VMT, evaluate the feasibility and effectiveness of funding projects that support alternative modes of transportation and reduce VMT, including transit, and bicycle and pedestrian access.<br><br>• Promote ride sharing programs, if determined feasible and applicable by the Lead Agency, including:<br><br>  • Designate a certain percentage of parking spaces for ridesharing vehicles. | |

136

**796**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | <ul><li>Designate adequate passenger loading, unloading, and waiting areas for ride-sharing vehicles.</li><li>Provide a web site or message board for coordinating shared rides.</li><li>Encourage private, for-profit community car-sharing, including parking spaces for car share vehicles at convenient locations accessible by public transit.</li><li>Hire or designate a rideshare coordinator to develop and implement ridesharing programs.</li></ul><ul><li>Support voluntary, employer-based trip reduction programs, if determined feasible and applicable by the Lead Agency, including:</li><ul><li>Provide assistance to regional and local ridesharing organizations.</li><li>Advocate for legislation to maintain and expand incentives for employer ridesharing programs.</li><li>Require the development of Transportation Management Associations for large employers and commercial/ industrial complexes.</li><li>Provide public recognition of effective programs through awards, top ten lists, and other mechanisms.</li></ul><li>Implement a "guaranteed ride home" program for those who commute by public transit, ride-sharing, or other modes of transportation, and encourage employers to subscribe to or support the program.</li></ul> | |

| Impact | Project — Level Mitigation Measures<br>(Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | • Encourage and utilize shuttles to serve neighborhoods, employment centers and major destinations.<br>• Create a free or low-cost local area shuttle system that includes a fixed route to popular tourist destinations or shopping and business centers.<br>• Work with existing shuttle service providers to coordinate their services.<br>• Facilitate employment opportunities that minimize the need for private vehicle trips, including:<br>  • Amend zoning ordinances and the Development Code to include live/work sites and satellite work centers in appropriate locations.<br>  • Encourage telecommuting options with new and existing employers, through project review and incentives, as appropriate.<br>• Enforce state idling laws for commercial vehicles, including delivery and construction vehicles.<br>• Organize events and workshops to promote GHG-reducing activities.<br>• Implement a Parking Management Program to discourage private vehicle use, including::<br>  • Encouraging carpools and vanpools with preferential parking and a reduced parking fee.<br>  • Institute a parking cash-out program.<br>  • Renegotiate employee contracts, where possible, to eliminate parking subsidies. | |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | • Install on-street parking meters with fee structures designed to discourage private vehicle use.<br><br>• Establish a parking fee for all single-occupant vehicles.<br><br>• Work with school districts to improve pedestrian and bicycle to schools and restore school bus service.<br><br>• Encourage the use of bicycles to transit facilities by providing bicycle parking lockers facilities and bike land access to transit facilities.<br><br>• Monitor traffic congestion to determine where and when new transportation facilities are needed to increase access and efficiency.<br><br>• Develop and implement a bicycle and pedestrian safety educational program to teach drivers and riders the laws, riding protocols, safety tips, and emergency maneuvers.<br><br>• Synchronize traffic signals to reduce congestion and air quality.<br><br>• Work with community groups and business associations to organize and publicize walking tours and bicycle events.<br><br>• Support legislative efforts to increase funding for local street repair. | |
| **TRA-3:** Potential to result in a significant change in air traffic | No mitigation required. | While no SCAG mitigation measure is required for this threshold, the Project would submit a Traffic Control/Management Plan and Haul Route Plan to |

139

**799**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| patterns, including either an increase in air traffic levels or a change in location that results in substantial safety risks. | | the City for review and approval, work will be conducted on site to the extent possible with Street Services approval of any temporary lane closures (restricted to non-peak commute hours), deliveries of construction material will be coordinated, to the extent possible to non-peak travel periods, construction workers will be prohibited from parking on adjacent local streets and to the extent possible directed to park on-site. |
| **TRA-4:** Potential to substantially increase hazards due to a design feature (e.g., sharp curves or dangerous intersections), increased volumes or incompatible uses (e.g., farm equipment). | No mitigation required. | |
| **TRA-5:** Potential to result in inadequate emergency access. | MM-TRA-5(b): Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing impacts to emergency access that are in the jurisdiction and responsibility of fire departments, local enforcement agencies, and/or Lead Agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead | The Project already substantially conforms to this mitigation measure. Emergency access to the Project site would be provided by the existing street system, and the Project would be designed and constructed in accordance with LAMC requirements to ensure proper emergency access. Moreover, the drivers of emergency vehicles normally have a variety of options for avoiding traffic, such as using sirens to |

140

**800**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | Agency can and should consider improving emergency access and ensuring compliance with the provisions of the county and city general plan, Emergency Evacuation Plan, and other regional and local plans establishing access during emergencies, as applicable and feasible. Compliance can be achieved through adopting transportation mitigation measures as set forth below, or through other comparable measures identified by the Lead Agency:<br><br>• Prior to construction, project implementation agencies can and should ensure that all necessary local and state road and railroad encroachment permits are obtained. The project implementation agency can and should also comply with all applicable conditions of approval. As deemed necessary by the governing jurisdiction, the road encroachment permits may require the contractor to prepare a traffic control plan in accordance with professional engineering standards prior to construction. Traffic control plans can and should include the following requirements:<br><br>  • Identification of all roadway locations where special construction techniques (e.g., directional drilling or night construction) would be used to minimize impacts to traffic flow.<br><br>  • Development of circulation and detour plans to minimize impacts to local street circulation. This may include the use of signing and flagging to guide vehicles through and/or | clear a path of travel or driving in the lane of opposing traffic. As the Project would not significantly impact roadway performance and based on the above considerations, it is anticipated that LAFD and LAPD would be able to respond to on-site areas within the established response time. The Project would be subject to the site plan review requirements of LAFD and LAPD to ensure that all access roads, driveways, and parking areas would remain accessible to emergency service vehicles. Therefore, there would be no impact related to emergency access and no mitigation measures are required. |

141

**801**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | around the construction zone. | |
| | • Scheduling of truck trips outside of peak morning and evening commute hours. | |
| | • Limiting of lane closures during peak hours to the extent possible. | |
| | • Usage of haul routes minimizing truck traffic on local roadways to the extent possible. | |
| | • Inclusion of detours for bicycles and pedestrians in all areas potentially affected by project construction. | |
| | • Installation of traffic control devices as specified in the California Department of Transportation Manual of Traffic Controls for Construction and Maintenance Work Zones. Development and implementation of access plans for highly sensitive land uses such as police and fire stations, transit stations, hospitals, and schools. The access plans would be developed with the facility owner or administrator. To minimize disruption of emergency vehicle access, affected jurisdictions can and should be asked to identify detours for emergency vehicles, which will then be posted by the contractor. Notify in advance the facility owner or operator of the timing, location, and duration of construction activities and the locations of detours and lane closures. | |
| | • Storage of construction materials only in | |

142

| Impact | Project — Level Mitigation Measures<br>(Implemented by Lead Agency) | Project Consistency |
|--------|--------------------------------------------------------------|---------------------|
|        | designated areas.<br><br>• Coordination with local transit agencies for temporary relocation of routes or bus stops in work zones, as necessary.<br><br>• Ensure the rapid repair of transportation infrastructure in the event of an emergency through cooperation among public agencies and by identifying critical infrastructure needs necessary for: a) emergency responders to enter the region, b) evacuation of affected facilities, and c) restoration of utilities.<br><br>• Enhance emergency preparedness awareness among public agencies and with the public at large.<br><br>• Provision for collaboration in planning, communication, and information sharing before, during, or after a regional emergency through the following:<br><br>    • Incorporate strategies and actions pertaining to response and prevention of security incidents and events as part of the ongoing regional planning activities.<br><br>    • Provide a regional repository of GIS data for use by local agencies in emergency planning, and response, in a standardized format.<br><br>    • Enter into mutual aid agreements with other local jurisdictions, in coordination with the California OES, in the event that an event disrupts the jurisdiction's ability to function. |  |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| **TRA-6:** Potential to result in conflict with adopted policies, plans, or programs regarding public transit, bicycle, or pedestrian facilities, or otherwise decrease the performance or safety of such facilities. | No mitigation required. | |
| **Utilities and Service Systems** | **Project - Level Mitigation Measures** | **Project Consistency/Notes** |
| **USS-1:** Potential to exceed wastewater treatment requirements of the applicable Regional Water Quality Control Board. | No mitigation required. | |
| **USS-2**: Potential to require or result in construction of new water or wastewater treatment facilities or expansion of existing | No mitigation required. | |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| facilities, the construction of which could cause significant environmental effects. | | |
| **USS-3:** Require or result in construction of new storm water drainage facilities or expansion of existing facilities, the construction of which could cause significant environmental effects. | MM-USS-3(b): Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects on utilities and service systems, particularly for construction of storm water drainage facilities including new transportation and land use projects that are within the responsibility of local jurisdictions including the Riverside, San Bernardino, Los Angeles, Ventura, and Orange Counties Flood Control District, and County of Imperial. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures, as applicable and feasible. These mitigation measures are within the responsibility of the Lead Agencies and Regional Water Quality Control Boards of (Regions 4, 6, 8, and 9) pursuant to the provisions of the National Flood Insurance Act, stormwater permitting requirements for stormwater discharges for new constructions, the flood control act, and Urban Waste Management Plan.<br><br>Such mitigation measures, or other comparable measures, capable of avoiding or reducing significant impacts on the use of existing storm water drainage | The Project already substantially conforms to this mitigation measure. The Project would not result in a significant increase in site runoff, or any changes in the local drainage patterns. Runoff from the Project site is and would continue to be collected on the site and directed towards existing storm drains in the vicinity. Therefore, the Project would not create or contribute runoff that would exceed the capacity of existing or planned stormwater drainage systems. No impact would occur and no mitigation measures are required. |

145

**805**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | facilities and can and should be adopted where Lead Agencies identify significant impacts on new storm water drainage facilities.<br><br>See <u>MM-HYD-5(b).</u> | |
| **USS-4:** Have sufficient water supplies available to serve the project from existing entitlements and resources or will require new or expanded entitlements. | <u>MM-USS-4(b)</u>: Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects on water supplies from existing entitlements requiring new or expanded services in the vicinity of HQTAs that are in the jurisdiction and responsibility of public agencies and/or Lead Agencies. Where the Lead Agency has identified that a project has the potential for significant effects, the Lead Agency can and should consider mitigation measures to ensure compliance with EO B-29-15, provisions of the Porter -Cologne Water Quality Control Act, California Domestic Water Supply Permit requirements, and applicable County, City or other Local provisions. Such measures may include the following or other comparable measures identified by the Lead Agency:<br><br>• Reduce exterior consumptive uses of water in public areas, and should promote reductions in private homes and businesses, by shifting to drought-tolerant native landscape plantings (xeriscaping), using weather-based irrigation systems, educating other public agencies about water use, and installing related water pricing | The Project already substantially conforms to this mitigation measure.<br><br>To ensure that the Project reduces its projected water demand to the extent feasible, the Project would be required to comply with Ordinance No. 170,978 (Landscape Ordinance), which imposes numerous water conservation measures in landscaping, installation, and maintenance (e.g, use drip irrigation and soak hoses in lieu of sprinklers to lower the amount of water lost to evaporation and overspray, set automatic sprinkler systems to irrigate during the early morning or evening hours to minimize water loss due to evaporation, and water less in the cooler months and during the rainy season).<br><br>Additionally, the Project would be required to design building and landscaping to achieve 25 percent less water usage than the average household in the region as part of the CEQA exemption process. Specifically, the Project's water use would be 72.4 percent below the SCAG average household use in the region. The Project would achieve its water efficient through multiple measures including high |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | incentives.<br><br>• Promote the availability of drought-resistant landscaping options and provide information on where these can be purchased. Use of reclaimed water especially in median landscaping and hillside landscaping can and should be implemented where feasible.<br><br>• Implement water conservation best practices such as low-flow toilets, water-efficient clothes washers, water system audits, and leak detection and repair.<br><br>• Ensure that projects requiring continual dewatering facilities implement monitoring systems and long-term administrative procedures to ensure proper water management that prevents degrading of surface water and minimizes, to the greatest extent possible, adverse impacts on groundwater for the life of the project. Comply with appropriate building codes and standard practices including the Uniform Building Code.<br><br>• Maximize, where practical and feasible, permeable surface area in existing urbanized areas to protect water quality, reduce flooding, allow for groundwater recharge, and preserve wildlife habitat. Minimized new impervious surfaces to the greatest extent possible, including the use of in-lieu fees and off-site mitigation.<br><br>• Avoid designs that require continual dewatering where feasible.<br><br>• Where feasible, do not site transportation facilities | efficiency water using appliances such as clothes washers and dishwashers, low flow fixtures and faucets, and efficient irrigation systems clothes washers, dishwashers, and irrigation system.<br><br>Thus, it is reasonably anticipated that the Project would not create any water system capacity issues, and sufficient reliable water supplies would be available to meet Project demands. Therefore, for the reasons stated above, impacts would be less than significant and no mitigation measures are required. The Applicant will adhere to the existing regulatory compliance measures recognized by the LADBS, which are outlined below.<br><br>• RCM EN-1 - The Project shall implement all applicable mandatory measures within the Los Angeles Green Building Code that would have the effect of reducing the Project's water use. Water demand will be further reduced through incorporation of the following:<br><br>   o High-efficiency toilets (maximum 1.28 gallons per flush), including dual-flush water closets, and high- efficiency urinals (maximum 0.5 gallons per flush), including no-flush or waterless urinals, in all restrooms as appropriate.<br><br>   o Restroom faucets with a maximum flow rate of 1.5 gallons per minute and self-closing design. High-efficiency Energy Star-rated dishwashers, if provided. |

147

**807**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | in groundwater recharge areas, to prevent conversion of those areas to impervious surface. | <ul><li>Prohibiting the use of single-pass cooling equipment (single-pass cooling refers to the use of potable water to extract heat from process equipment, e.g. vacuum pump, ice machines, by passing the water through equipment and discharging the heated water to the sanitary wastewater system).</li><li>Demand (tankless or instantaneous) water heater system sufficient to serve the anticipated needs of the dwellings.</li><li>No more than one showerhead per shower stall, having a flow rate no greater than 2.0 gallons per minute.</li><li>High-efficiency clothes washers (water factor of 6.0 or less), if provided in either individual units and/or in a common laundry room(s).</li></ul> <ul><li>RCM EN-2 - The Project shall comply with Ordinance No. 170,978 (Water Management Ordinance), which imposes numerous water conservation measures in landscape, installation, and maintenance (e.g., use drip irrigation and soak hoses in lieu of sprinklers to lower the amount of water lost to evaporation and overspray, set automatic sprinkler systems to irrigate during the early morning or evening hours to minimize water loss due to evaporation, and water less in the cooler months and during the rainy season). Water demand will be further reduced through incorporation of the following:<ul><li>Weather-based irrigation controller with rain</li></ul></li></ul> |

148

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | | shutoff. |
| | | • Matched precipitation (flow) rates for sprinkler heads. |
| | | • Drip/microspray/subsurface irrigation where appropriate. |
| | | • Minimum irrigation system distribution uniformity of 75 percent. |
| | | • Proper hydro-zoning, turf minimization and use of native/drought tolerant plan materials. |
| | | • Use of landscape contouring to minimize precipitation runoff. |
| | | • A separate water meter (or submeter), flow sensor, and master valve shutoff for irrigated landscape areas totaling 5,000 square feet and greater. |
| **USS-5:** Result in a determination by the wastewater treatment provider which serves or may serve the project that it has adequate capacity to serve the project's projected demand in addition to the provider's commitments. | No mitigation required. | The sewage flow from operation of the Project would ultimately be conveyed to HTP, which has sufficient capacity for the Project. Therefore, impacts would be less than significant and no mitigation measures are required. |

149

**809**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| **USS-6:** Be served by a landfill with sufficient permitted capacity to accommodate the project's solid waste disposal needs. | <u>MM-USS-6(b)</u>: Consistent with the provisions of Section 15091 of the State CEQA Guidelines, SCAG has identified mitigation measures capable of avoiding or reducing the significant effects to serve landfills with sufficient permitted capacity to accommodate solid waste disposal needs, in which 75 percent of the waste stream be recycled and waste reduction goal by 50 percent that are within the responsibility of public agencies and/or Lead Agencies. Where the Lead Agency has identified that a project that has the potential for significant effects, the Lead Agency can and should consider mitigation measures to ensure compliance pursuant to the provisions of the Solid Waste Diversion Goals and Integrated Waste Management Plan, as applicable and feasible. Such measures may include the following or other comparable measures identified by the Lead Agency:<br><br>• Integrate green building measures consistent with CALGreen (California Building Code Title 24) into project design including, but not limited to the following:<br>  • Reuse and minimization of construction and demolition (C&D) debris and diversion of C&D waste from landfills to recycling facilities.<br>  • Inclusion of a waste management plan that promotes maximum C&D diversion.<br>  • Source reduction through (1) use of materials that are more durable and easier to repair and maintain, (2) design to generate less scrap | The Project already substantially conforms to this mitigation measure. Project-generated C&D waste would represent a very small percentage of the waste disposal capacity in the region, and, as noted, the aggregate amount estimated in the above table would not all be landfilled in compliance with City's recycling requirements to the extent feasible. Therefore, solid waste impacts from C&D activities would be less than significant and no mitigation measures are required. Applicant will adhere to the existing regulatory compliance measure recognized by the LADBS, which is outlined below.<br><br>• RCM UTIL-1 - In order to meet the diversion goals of the California Integrated Waste Management Act and the City of Los Angeles, the Applicant shall salvage and recycle construction and demolition materials to ensure that a minimum of 50 percent of construction-related solid waste that can be recycled is diverted from the waste stream to be landfilled. Solid waste diversion would be accomplished though the on-site separation of materials and/or by contracting with a solid waste disposal facility that can guarantee a minimum diversion rate of 50 percent. In compliance with the Los Angeles Municipal Code, the General Contractor shall utilize solid waste haulers, contractors, and recyclers who have obtained an Assembly Bill (AB) 939 Compliance Permit from the City of Los Angeles Bureau of Sanitation. |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | material through dimensional planning, (3) increased recycled content, (4) use of reclaimed materials, and (5) use of structural materials in a dual role as finish material (e.g., stained concrete flooring, unfinished ceilings, etc.).<br><br>• Reuse of existing structure and shell in renovation projects. Design for deconstruction without compromising safety.<br><br>• Design for flexibility through the use of moveable walls, raised floors, modular furniture, moveable task lighting and other reusable building components.<br><br>• Development of indoor recycling program and space. Discourage the siting of new landfills unless all other waste reduction and prevention actions have been fully explored. If landfill siting or expansion is necessary, site landfills with an adequate landfill-owned, undeveloped land buffer to minimize the potential adverse impacts of the landfill in neighboring communities.<br><br>• Locally generated waste should be disposed of regionally, considering distance to disposal site. Encourage disposal near where the waste originates as much as possible. Promote green technologies for long-distance transport of waste (e.g., clean engines and clean locomotives or electric rail for waste- by-rail disposal systems) and consistency with | There is adequate landfill capacity for the Project's operational impact. Furthermore, AB 341 requires multi-family residential developments with five units or more to provide for recycling services on site. Therefore, solid waste impacts from operation of the Project would be less than significant and no mitigation measures are required. Applicant will adhere to the existing regulatory compliance measure recognized by the LADBS, which is outlined below.<br><br>• RCM UTIL-2 -  In compliance with AB341, recycling bins shall be provided at appropriate locations to promote recycling of paper, metal, glass and other recyclable material. These bins shall be emptied and recycled accordingly as a part of the proposed Project's regular solid waste disposal program. The Project Applicant shall only contract for waste disposal services with a company that recycles solid waste in compliance with AB 341. |

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | SCAQMD and 2016 RTP/SCS policies can and should be required. | |
| | • Encourage waste reduction goals and practices and look for opportunities for voluntary actions to exceed the 50 percent waste diversion target. | |
| | • Encourage the development of local markets for waste prevention, reduction, and recycling practices by supporting recycled content and green procurement policies, as well as other waste prevention, reduction and recycling practices. Develop ordinances that promote waste prevention and recycling activities such as: requiring waste prevention and recycling efforts at all large events and venues; implementing recycled content procurement programs; and developing opportunities to divert food waste away from landfills and toward food banks and composting facilities. | |
| | • Develop alternative waste management strategies such as composting, recycling, and conversion technologies. | |
| | • Develop and site composting, recycling, and conversion technology facilities that have minimum environmental and health impacts. | |
| | • Require the reuse and recycle construction and demolition waste (including, but not limited to, soil, vegetation, concrete, lumber, metal, and cardboard). | |

152

**812**

| Impact | Project — Level Mitigation Measures (Implemented by Lead Agency) | Project Consistency |
|---|---|---|
| | • Integrate reuse and recycling into residential industrial, institutional and commercial projects.<br>• Provide recycling opportunities for residents, the public, and tenant businesses.<br>• Provide education and publicity about reducing waste and available recycling services.<br>• Continue to adopt programs to comply with state solid waste diversion rate mandates and, where possible, encourage further recycling to exceed these rates.<br>• Implement or expand city or county-wide recycling and composting programs for residents and businesses. This could include extending the types of recycling services offered (e.g., to include food and green waste recycling) and providing public education and publicity about recycling services. | |
| **USS-7:** Potential to comply with federal, state, and local statutes and regulations related to solid waste. | No mitigation required. | |

153

**813**

## __EXHIBIT 1__

**Air Quality Impact Analysis**



# 3568 Motor Avenue

## AIR QUALITY IMPACT ANALYSIS

## CITY OF LOS ANGELES

PREPARED BY:

Haseeb Qureshi
hqureshi@urbanxroads.com
(949) 336-5987

Alyssa Tamase
atamase@urbanxroads.com
(949) 336-5988

MAY 4, 2018

11469-03 AQ Report

# TABLE OF CONTENTS

TABLE OF CONTENTS ..........................................................................................................................I
APPENDICES ...................................................................................................................................II
LIST OF EXHIBITS ............................................................................................................................III
LIST OF TABLES ..............................................................................................................................III
LIST OF ABBREVIATED TERMS ....................................................................................................... IV
EXECUTIVE SUMMARY ....................................................................................................................1
   Construction-Source Emissions ................................................................................................ 1
   Operational-Source Emissions ................................................................................................. 1

1     INTRODUCTION .......................................................................................................................3
   1.1   Site Location ...................................................................................................................... 3
   1.2   Project Description ............................................................................................................ 3
   1.3   Standard Regulatory Requirements/Best Available Control Measures (BACMs) ................... 3
   1.4   Construction-Source Mitigation Measures ......................................................................... 4
   1.5   Operational-Source Mitigation Measures .......................................................................... 4

2     AIR QUALITY SETTING .............................................................................................................8
   2.1   South Coast Air Basin ........................................................................................................ 8
   2.2   Regional Climate ............................................................................................................... 8
   2.3   Wind Patterns and Project Location ................................................................................. 10
   2.4   Existing Air Quality ......................................................................................................... 10
   2.5   Regional Air Quality ........................................................................................................ 13
   2.6   Local Air Quality ............................................................................................................. 13
   2.7   Regulatory Background ................................................................................................... 18

3     PROJECT AIR QUALITY IMPACT .............................................................................................22
   3.1   Introduction ................................................................................................................... 22
   3.2   Standards of Significance ................................................................................................. 22
   3.3   Project-Related Sources of Potential Impact .................................................................... 23
   3.4   Construction Emissions ................................................................................................... 23
   3.5   Operational Emissions .................................................................................................... 26
   3.6   Localized Significance - Construction Activity ................................................................... 28
   3.7   Localized Significance – Long-Term Operational Activity ................................................... 33
   3.8   CO "Hot Spot" Analysis ................................................................................................... 33
   3.9   Air Quality Management Planning .................................................................................... 35
   3.10  Toxic Air Pollutants During Project Construction and Operations ...................................... 37
   3.11  Potential Impacts to Sensitive Receptors ......................................................................... 44
   3.12  Odors ............................................................................................................................. 45
   3.13  Cumulative Impacts ........................................................................................................ 45

4     FINDINGS & CONCLUSIONS ...................................................................................................47
   4.1   Construction-Source Emissions ....................................................................................... 47
   4.2   Operational-Source Emissions ......................................................................................... 47

5     REFERENCES ..........................................................................................................................49
6     CERTIFICATION ......................................................................................................................51



# APPENDICES

**APPENDIX 3.1:  STATE/FEDERAL ATTAINMENT STATUS OF CRITERIA POLLUTANTS**
**APPENDIX 3.2:  CALEEMOD CONSTRUCTION EMISSIONS MODEL OUTPUTS**
**APPENDIX 3.3:  CALEEMOD OPERATIONAL EMISSIONS MODEL OUTPUTS**
**APPENDIX 3.4:  RISK CALCULATION AND AERMOD OUTPUTS**



# LIST OF EXHIBITS

**EXHIBIT 1-A:  LOCATION MAP** ..................................................................................................**5**
**EXHIBIT 1-B:  SITE PLAN** ........................................................................................................**6**
**EXHIBIT 3-A:  RECEIVER LOCATIONS** .....................................................................................**30**
**EXHIBIT 3-B:  MODELED SOURCES AND RECEPTORS FOR HRA** .........................................**41**

# LIST OF TABLES

**TABLE 2-1: AMBIENT AIR QUALITY STANDARDS (1 OF 2)** ....................................................**11**
**TABLE 2-1: AMBIENT AIR QUALITY STANDARDS (2 OF 2)** ....................................................**12**
**TABLE 2-2: ATTAINMENT STATUS OF CRITERIA POLLUTANTS IN THE SOUTH COAST AIR BASIN (SCAB) 13**
**TABLE 2-3: PROJECT AREA AIR QUALITY MONITORING SUMMARY 2014-2016** ....................**14**
**TABLE 3-1: MAXIMUM DAILY EMISSIONS THRESHOLDS (1 OF 2)** ........................................**22**
**TABLE 3-1: MAXIMUM DAILY EMISSIONS THRESHOLDS (2 OF 2)** ........................................**23**
**TABLE 3-2: CONSTRUCTION DURATION** .................................................................................**25**
**TABLE 3-3: EQUIPMENT LIST** .................................................................................................**25**
**TABLE 3-4: MAXIMUM DAILY CONSTRUCTION EMISSIONS SUMMARY** ..............................**26**
**TABLE 3-5: MAXIMUM DAILY OPERATIONAL EMISSIONS SUMMARY** ..................................**28**
**TABLE 3-6: MAXIMUM DAILY DISTURBED-ACREAGE** ...........................................................**32**
**TABLE 3-7: LOCALIZED SIGNIFICANCE SUMMARY CONSTRUCTION (1 OF 2)** ........................**33**
**TABLE 3-8: CO MODEL RESULTS** ............................................................................................**35**
**TABLE 3-9: TRAFFIC VOLUMES** ..............................................................................................**35**
**TABLE 3-10:  SUMMARY OF RISK ATTRIBUTABLE TO PROJECT CONSTRUCTION** ...................**44**



## LIST OF ABBREVIATED TERMS

| (1) | Reference |
|---|---|
| µg/m3 | Microgram per Cubic Meter |
| AADT | Annual Average Daily Trips |
| AQIA | Air Quality Impact Analysis |
| AQMD | Air Quality Management District |
| AQMP | Air Quality Management Plan |
| ARB | California Air Resources Board |
| BACM | Best Available Control Measures |
| CAA | Federal Clean Air Act |
| CAAQS | California Ambient Air Quality Standards |
| CalEEMod | California Emissions Estimator Model |
| Caltrans | California Department of Transportation |
| CAPCOA | California Air Pollution Control Officers Association |
| CARB | California Air Resources Board |
| CCR | California Code of Regulations |
| CEQA | California Environmental Quality Act |
| CFR | Code of Federal Regulations |
| CO | Carbon Monoxide |
| DPM | Diesel Particulate Matter |
| EPA | Environmental Protection Agency |
| LST | Localized Significance Threshold |
| NAAQS | National Ambient Air Quality Standards |
| NO2 | Nitrogen Dioxide |
| NOx | Oxides of Nitrogen |
| Pb | Lead |
| PM10 | Particulate Matter 10 microns in diameter or less |
| PM2.5 | Particulate Matter 2.5 microns in diameter or less |
| PPM | Parts Per Million |
| Project | 3568 Motor Avenue |
| ROG | Reactive Organic Gases |
| SCAB | South Coast Air Basin |
| SCAQMD | South Coast Air Quality Management District |
| SIPs | State Implementation Plans |
| SRA | Source Receptor Area |
| TAC | Toxic Air Contaminant |
| TIA | Traffic Impact Analysis |



820

| TOG | Total Organic Gases |
| VMT | Vehicle Miles Traveled |
| VOC | Volatile Organic Compounds |
| VPH | Vehicles Per Hour |

URBAN CROSSROADS

*This page intentionally left blank*

# EXECUTIVE SUMMARY

## CONSTRUCTION-SOURCE EMISSIONS

### REGIONAL IMPACTS

For regional emissions, the Project would not exceed the numerical thresholds of significance established by the South Coast Air Quality Management District (SCAQMD). Thus a less than significant impact would occur for Project-related construction-source emissions and no mitigation is required.

### LOCALIZED IMPACTS

For localized emissions, the Project would not exceed the SCAQMD's localized significance threshold. Thus a less than significant impact would occur and no mitigation is required.

Project construction-source emissions would not conflict with the applicable Air Quality Management Plan (AQMP).

### ODORS

Established requirements addressing construction equipment operations, and construction material use, storage, and disposal requirements act to minimize odor impacts that may result from construction activities. Moreover, construction-source odor emissions would be temporary, short-term, and intermittent in nature and would not result in persistent impacts that would affect substantial numbers of people. Potential construction-source odor impacts are therefore considered less-than-significant.

## OPERATIONAL-SOURCE EMISSIONS

### REGIONAL IMPACTS

For regional emissions, the Project would not exceed the numerical thresholds of significance established by the SCAQMD. Thus, a less than significant impact would occur for Project-related operational-source emissions and no mitigation is required.

### LOCALIZED IMPACTS

Project operational-source emissions would not result in or cause a significant localized air quality impact as discussed in the operational LSTs section of this report. The proposed Project would not result in a significant CO "hotspot" as a result of Project related traffic during ongoing operations, nor would the Project result in a significant adverse health impact as discussed in Section 3.8, thus a less than significant impact to sensitive receptors during operational activity is expected.



*ODORS*

Substantial odor-generating sources include land uses such as agricultural activities, feedlots, wastewater treatment facilities, landfills or various heavy industrial uses. The Project does not propose any such uses or activities that would result in potentially significant operational-source odor impacts.   Potential sources of operational odors generated by the Project would include disposal of miscellaneous residential refuse.   Moreover, SCAQMD Rule 402 acts to prevent occurrences of odor nuisances  (1). Consistent with City requirements, all Project-generated refuse would be stored in covered containers and removed at regular intervals in compliance with solid waste regulations. Potential operational-source odor impacts are therefore considered less-than-significant.

**URBAN** CROSSROADS

**824**

# 1      INTRODUCTION

This report presents the results of the air quality impact analysis (AQIA) prepared by Urban Crossroads, Inc., for the 3568 Motor Avenue (referred to as "Project").

The purpose of this AQIA is to evaluate the potential impacts to air quality associated with construction and operation of the proposed Project in response to an appeal filed to the California Environmental Qualiaty Act (CEQA) documentation prepared for the Project and recommend measures to mitigate impacts considered potentially significant in comparison to established regulatory thresholds.

## 1.1    SITE LOCATION

The proposed 3568 Motor Avenue Project is located at the northern corner of the intersection of Motor Avenue and Tabor Street in the City of Los Angeles, as shown on Exhibit 1-A.  Existing residential and commercial/office land uses are located south, east, and west of the Project site, and Palms is located north of Project site boundary and is separated by a 20-foot wide alley.

## 1.2    PROJECT DESCRIPTION

The Project is proposed to include the development of 42 multi-family residential dwelling units and 1,800 square feet of retail use, as shown on Exhibit 1-B. For the purposes of this AQIA, it is assumed that the Project will be constructed and at full occupancy in 2020.

## 1.3    STANDARD REGULATORY REQUIREMENTS/BEST AVAILABLE CONTROL MEASURES (BACMS)

Measures listed below (or equivalent language) shall appear on all Project grading plans, construction specifications and bid documents, and the City shall ensure such language is incorporated prior to issuance of any development permits.

SCAQMD Rules that are currently applicable during construction activity for this Project include but are not limited to: Rule 1113 (Architectural Coatings) (2); Rule 431.2 (Low Sulfur Fuel); Rule 403 (Fugitive Dust)  (3); and Rule 1186 / 1186.1 (Street Sweepers)  (4). It should be noted that BACMs are not mitigation as they are standard regulatory requirements.

The following measures shall be incorporated into Project plans and specifications as implementation of Rule 403 (4):

- All clearing, grading, earth-moving, or excavation activities shall cease when winds exceed 25 mph per SCAQMD guidelines in order to limit fugitive dust emissions.

- The contractor shall ensure that all disturbed unpaved roads and disturbed areas within the Project are watered at least three (3) times daily during dry weather. Watering, with complete coverage of disturbed areas, shall occur at least three times a day, preferably in the mid-morning, afternoon, and after work is done for the day.

- The contractor shall ensure that traffic speeds on unpaved roads and Project site areas are reduced to 15 miles per hour or less.

## 1.4   CONSTRUCTION-SOURCE MITIGATION MEASURES

Project construction-source emissions will be less than significant. Therefore, no mitigation measures are required.

## 1.5   OPERATIONAL-SOURCE MITIGATION MEASURES

Project operational-source emissions will be less than significant. Therefore, no mitigation measures are required.

### Exhibit 1-A: Location Map



**EXHIBIT 1-B:  SITE PLAN**



*This page intentionally left blank*

## 2    AIR QUALITY SETTING

This section provides an overview of the existing air quality conditions in the Project area and region.

### 2.1    SOUTH COAST AIR BASIN

The Project site is located in the South Coast Air Basin (SCAB) within the jurisdiction of SCAQMD (5).  The SCAQMD was created by the 1977 Lewis-Presley Air Quality Management Act, which merged four county air pollution control bodies into one regional district.  Under the Act, the SCAQMD is responsible for bringing air quality in areas under its jurisdiction into conformity with federal and state air quality standards.  As discussed above, the Project site is located within the South Coast Air Basin, a 6,745-square mile subregion of the SCAQMD, which includes portions of Los Angeles, Riverside, and San Bernardino Counties, and all of Orange County. The larger South Coast district boundary includes 10,743 square miles.

The SCAB is bound by the Pacific Ocean to the west and the San Gabriel, San Bernardino, and San Jacinto Mountains to the north and east.  The Los Angeles County portion of the Mojave Desert Air Basin is bound by the San Gabriel Mountains to the south and west, the Los Angeles / Kern County border to the north, and the Los Angeles / San Bernardino County border to the east.  The Riverside County portion of the Salton Sea Air Basin is bound by the San Jacinto Mountains in the west and spans eastward up to the Palo Verde Valley.

### 2.2    REGIONAL CLIMATE

The regional climate has a substantial influence on air quality in the SCAB.  In addition, the temperature, wind, humidity, precipitation, and amount of sunshine influence the air quality.

The annual average temperatures throughout the SCAB vary from the low to middle 60s (degrees Fahrenheit).  Due to a decreased marine influence, the eastern portion of the SCAB shows greater variability in average annual minimum and maximum temperatures.  January is the coldest month throughout the SCAB, with average minimum temperatures of 47°F in downtown Los Angeles and 36°F in San Bernardino.  All portions of the SCAB have recorded maximum temperatures above 100°F.

Although the climate of the SCAB can be characterized as semi-arid, the air near the land surface is quite moist on most days because of the presence of a marine layer.  This shallow layer of sea air is an important modifier of SCAB climate.  Humidity restricts visibility in the SCAB, and the conversion of sulfur dioxide to sulfates is heightened in air with high relative humidity.  The marine layer provides an environment for that conversion process, especially during the spring and summer months.  The annual average relative humidity within the SCAB is 71 percent along the coast and 59 percent inland.  Since the ocean effect is dominant, periods of heavy early morning fog are frequent and low stratus clouds are a characteristic feature. These effects decrease with distance from the coast.

More than 90 percent of the SCAB's rainfall occurs from November through April.  The annual average rainfall varies from approximately nine inches in Riverside to fourteen inches in downtown Los Angeles.  Monthly and yearly rainfall totals are extremely variable.  Summer rainfall usually consists of widely scattered thunderstorms near the coast and slightly heavier shower activity in the eastern portion of the SCAB with frequency being higher near the coast.

Due to its generally clear weather, about three-quarters of available sunshine is received in the SCAB.  The remaining one-quarter is absorbed by clouds.  The ultraviolet portion of this abundant radiation is a key factor in photochemical reactions.  On the shortest day of the year there are approximately 10 hours of possible sunshine, and on the longest day of the year there are approximately 14 1/2 hours of possible sunshine.

The importance of wind to air pollution is considerable.  The direction and speed of the wind determines the horizontal dispersion and transport of the air pollutants.  During the late autumn to early spring rainy season, the SCAB is subjected to wind flows associated with the traveling storms moving through the region from the northwest.  This period also brings five to ten periods of strong, dry offshore winds, locally termed "Santa Anas" each year.  During the dry season, which coincides with the months of maximum photochemical smog concentrations, the wind flow is bimodal, typified by a daytime onshore sea breeze and a nighttime offshore drainage wind.  Summer wind flows are created by the pressure differences between the relatively cold ocean and the unevenly heated and cooled land surfaces that modify the general northwesterly wind circulation over southern California.  Nighttime drainage begins with the radiational cooling of the mountain slopes.  Heavy, cool air descends the slopes and flows through the mountain passes and canyons as it follows the lowering terrain toward the ocean.  Another characteristic wind regime in the SCAB is the "Catalina Eddy," a low level cyclonic (counterclockwise) flow centered over Santa Catalina Island which results in an offshore flow to the southwest.  On most spring and summer days, some indication of an eddy is apparent in coastal sections.

In the SCAB, there are two distinct temperature inversion structures that control vertical mixing of air pollution.  During the summer, warm high-pressure descending (subsiding) air is undercut by a shallow layer of cool marine air.  The boundary between these two layers of air is a persistent  marine subsidence/inversion.   This boundary prevents vertical mixing which effectively acts as an impervious lid to pollutants over the entire SCAB.  The mixing height for the inversion structure is normally situated 1,000 to 1,500 feet above mean sea level.

A second inversion-type forms in conjunction with the drainage of cool air off the surrounding mountains at night followed by the seaward drift of this pool of cool air.  The top of this layer forms a sharp boundary with the warmer air aloft and creates nocturnal radiation inversions. These inversions occur primarily in the winter, when nights are longer and onshore flow is weakest.  They are typically only a few hundred feet above mean sea level.  These inversions effectively trap pollutants, such as NOX and CO from vehicles, as the pool of cool air drifts seaward.  Winter is therefore a period of high levels of primary pollutants along the coastline.

## 2.3    WIND PATTERNS AND PROJECT LOCATION

The distinctive climate of the Project area and the SCAB is determined by its terrain and geographical location.  The Basin is located in a coastal plain with connecting broad valleys and low hills, bounded by the Pacific Ocean in the southwest quadrant with high mountains forming the remainder of the perimeter.

Wind patterns across the south coastal region are characterized by westerly and southwesterly on-shore winds during the day and easterly or northeasterly breezes at night.  Winds are characteristically light although the speed is somewhat greater during the dry summer months than during the rainy winter season.

## 2.4    EXISTING AIR QUALITY

Existing air quality is measured at established SCAQMD air quality monitoring stations.  Monitored air quality is evaluated and in the context of ambient air quality standards.  These standards are the levels of air quality that are considered safe, with an adequate margin of safety, to protect the public health and welfare.  National Ambient Air Quality Standards (NAAQS) and California Ambient Air Quality Standards (CAAQS) currently in effect, as well health effects of each pollutant regulated under these standards are shown in Table 2-1 (6) (7).

The determination of whether a region's air quality is healthful or unhealthful is determined by comparing contaminant levels in ambient air samples to the state and federal standards presented in Table 2-1.  The air quality in a region is considered to be in attainment by the state if the measured ambient air pollutant levels for O3, CO, SO2, NO2, PM10, and PM2.5 are not equaled or exceeded at any time in any consecutive three-year period; and the federal standards (other than O3, PM10, PM2.5, and those based on annual averages or arithmetic mean) are not exceeded more than once per year.  The O3 standard is attained when the fourth highest eight-hour concentration in a year, averaged over three years, is equal to or less than the standard.  For PM10, the 24-hour standard is attained when the expected number of days per calendar year with a 24-hour average concentration above 150 $\mu g/m^3$ is equal to or less than one. For PM2.5, the 24 hour standard is attained when 98 percent of the daily concentrations, averaged over three years, are equal to or less than the standard.

**TABLE 2-1: AMBIENT AIR QUALITY STANDARDS (1 OF 2)**

## Ambient Air Quality Standards

| Pollutant | Averaging Time | California Standards [1] | | National Standards [2] | | |
|---|---|---|---|---|---|---|
| | | Concentration [3] | Method [4] | Primary [3,5] | Secondary [3,6] | Method [7] |
| Ozone (O$_3$)[8] | 1 Hour | 0.09 ppm (180 µg/m$^3$) | Ultraviolet Photometry | — | Same as Primary Standard | Ultraviolet Photometry |
| | 8 Hour | 0.070 ppm (137 µg/m$^3$) | | 0.070 ppm (137 µg/m$^3$) | | |
| Respirable Particulate Matter (PM10)[9] | 24 Hour | 50 µg/m$^3$ | Gravimetric or Beta Attenuation | 150 µg/m$^3$ | Same as Primary Standard | Inertial Separation and Gravimetric Analysis |
| | Annual Arithmetic Mean | 20 µg/m$^3$ | | — | | |
| Fine Particulate Matter (PM2.5)[8] | 24 Hour | — | — | 35 µg/m$^3$ | Same as Primary Standard | Inertial Separation and Gravimetric Analysis |
| | Annual Arithmetic Mean | 12 µg/m$^3$ | Gravimetric or Beta Attenuation | 12.0 µg/m$^3$ | 15 µg/m$^3$ | |
| Carbon Monoxide (CO) | 1 Hour | 20 ppm (23 mg/m$^3$) | Non-Dispersive Infrared Photometry (NDIR) | 35 ppm (40 mg/m$^3$) | — | Non-Dispersive Infrared Photometry (NDIR) |
| | 8 Hour | 9.0 ppm (10 mg/m$^3$) | | 9 ppm (10 mg/m$^3$) | — | |
| | 8 Hour (Lake Tahoe) | 6 ppm (7 mg/m$^3$) | | — | — | |
| Nitrogen Dioxide (NO$_2$)[10] | 1 Hour | 0.18 ppm (339 µg/m$^3$) | Gas Phase Chemiluminescence | 100 ppb (188 µg/m$^3$) | — | Gas Phase Chemiluminescence |
| | Annual Arithmetic Mean | 0.030 ppm (57 µg/m$^3$) | | 0.053 ppm (100 µg/m$^3$) | Same as Primary Standard | |
| Sulfur Dioxide (SO$_2$)[11] | 1 Hour | 0.25 ppm (655 µg/m$^3$) | Ultraviolet Fluorescence | 75 ppb (196 µg/m$^3$) | — | Ultraviolet Flourescence; Spectrophotometry (Pararosaniline Method) |
| | 3 Hour | — | | — | 0.5 ppm (1300 µg/m$^3$) | |
| | 24 Hour | 0.04 ppm (105 µg/m$^3$) | | 0.14 ppm (for certain areas)[11] | — | |
| | Annual Arithmetic Mean | — | | 0.030 ppm (for certain areas)[11] | — | |
| Lead[12,13] | 30 Day Average | 1.5 µg/m$^3$ | Atomic Absorption | — | — | High Volume Sampler and Atomic Absorption |
| | Calendar Quarter | — | | 1.5 µg/m$^3$ (for certain areas)[12] | Same as Primary Standard | |
| | Rolling 3-Month Average | — | | 0.15 µg/m$^3$ | | |
| Visibility Reducing Particles[14] | 8 Hour | See footnote 14 | Beta Attenuation and Transmittance through Filter Tape | **No** | | |
| Sulfates | 24 Hour | 25 µg/m$^3$ | Ion Chromatography | **National** | | |
| Hydrogen Sulfide | 1 Hour | 0.03 ppm (42 µg/m$^3$) | Ultraviolet Fluorescence | **Standards** | | |
| Vinyl Chloride[12] | 24 Hour | 0.01 ppm (26 µg/m$^3$) | Gas Chromatography | | | |

See footnotes on next page …

For more information please call ARB-PIO at (916) 322-2990

California Air Resources Board (5/4/16)

## TABLE 2-1: AMBIENT AIR QUALITY STANDARDS (2 OF 2)

1. California standards for ozone, carbon monoxide (except 8-hour Lake Tahoe), sulfur dioxide (1 and 24 hour), nitrogen dioxide, and particulate matter (PM10, PM2.5, and visibility reducing particles), are values that are not to be exceeded. All others are not to be equaled or exceeded. California ambient air quality standards are listed in the Table of Standards in Section 70200 of Title 17 of the California Code of Regulations.

2. National standards (other than ozone, particulate matter, and those based on annual arithmetic mean) are not to be exceeded more than once a year. The ozone standard is attained when the fourth highest 8-hour concentration measured at each site in a year, averaged over three years, is equal to or less than the standard. For PM10, the 24 hour standard is attained when the expected number of days per calendar year with a 24-hour average concentration above 150 µg/m³ is equal to or less than one. For PM2.5, the 24 hour standard is attained when 98 percent of the daily concentrations, averaged over three years, are equal to or less than the standard. Contact the U.S. EPA for further clarification and current national policies.

3. Concentration expressed first in units in which it was promulgated. Equivalent units given in parentheses are based upon a reference temperature of 25°C and a reference pressure of 760 torr. Most measurements of air quality are to be corrected to a reference temperature of 25°C and a reference pressure of 760 torr; ppm in this table refers to ppm by volume, or micromoles of pollutant per mole of gas.

4. Any equivalent measurement method which can be shown to the satisfaction of the ARB to give equivalent results at or near the level of the air quality standard may be used.

5. National Primary Standards: The levels of air quality necessary, with an adequate margin of safety to protect the public health.

6. National Secondary Standards: The levels of air quality necessary to protect the public welfare from any known or anticipated adverse effects of a pollutant.

7. Reference method as described by the U.S. EPA. An "equivalent method" of measurement may be used but must have a "consistent relationship to the reference method" and must be approved by the U.S. EPA.

8. On October 1, 2015, the national 8-hour ozone primary and secondary standards were lowered from 0.075 to 0.070 ppm.

9. On December 14, 2012, the national annual PM2.5 primary standard was lowered from 15 µg/m³ to 12.0 µg/m³. The existing national 24-hour PM2.5 standards (primary and secondary) were retained at 35 µg/m³, as was the annual secondary standard of 15 µg/m³. The existing 24-hour PM10 standards (primary and secondary) of 150 µg/m³ also were retained. The form of the annual primary and secondary standards is the annual mean, averaged over 3 years.

10. To attain the 1-hour national standard, the 3-year average of the annual 98th percentile of the 1-hour daily maximum concentrations at each site must not exceed 100 ppb. Note that the national 1-hour standard is in units of parts per billion (ppb). California standards are in units of parts per million (ppm). To directly compare the national 1-hour standard to the California standards the units can be converted from ppb to ppm. In this case, the national standard of 100 ppb is identical to 0.100 ppm.

11. On June 2, 2010, a new 1-hour SO₂ standard was established and the existing 24-hour and annual primary standards were revoked. To attain the 1-hour national standard, the 3-year average of the annual 99th percentile of the 1-hour daily maximum concentrations at each site must not exceed 75 ppb. The 1971 SO₂ national standards (24-hour and annual) remain in effect until one year after an area is designated for the 2010 standard, except that in areas designated nonattainment for the 1971 standards, the 1971 standards remain in effect until implementation plans to attain or maintain the 2010 standards are approved.

    Note that the 1-hour national standard is in units of parts per billion (ppb). California standards are in units of parts per million (ppm). To directly compare the 1-hour national standard to the California standard the units can be converted to ppm. In this case, the national standard of 75 ppb is identical to 0.075 ppm.

12. The ARB has identified lead and vinyl chloride as 'toxic air contaminants' with no threshold level of exposure for adverse health effects determined. These actions allow for the implementation of control measures at levels below the ambient concentrations specified for these pollutants.

13. The national standard for lead was revised on October 15, 2008 to a rolling 3-month average. The 1978 lead standard (1.5 µg/m³ as a quarterly average) remains in effect until one year after an area is designated for the 2008 standard, except that in areas designated nonattainment for the 1978 standard, the 1978 standard remains in effect until implementation plans to attain or maintain the 2008 standard are approved.

14. In 1989, the ARB converted both the general statewide 10-mile visibility standard and the Lake Tahoe 30-mile visibility standard to instrumental equivalents, which are "extinction of 0.23 per kilometer" and "extinction of 0.07 per kilometer" for the statewide and Lake Tahoe Air Basin standards, respectively.

For more information please call ARB-PIO at (916) 322-2990      **California Air Resources Board (5/4/16)**

---

*11469-04 AQ Report*



**834**

## 2.5   REGIONAL AIR QUALITY

The SCAQMD monitors levels of various criteria pollutants at 38 permanent monitoring stations and 5 single-pollutant source Lead (Pb) air monitoring sites throughout the air district (8). In 2015, the federal and state ambient air quality standards (NAAQS and CAAQS) were exceeded on one or more days for ozone, PM10, and PM2.5 at most monitoring locations (9). No areas of the SCAB exceeded federal or state standards for NO2, SO2, CO, sulfates or lead.  See Table 2-2 for attainment designations for the SCAB   (10). Appendix 3.2 provides geographic representation of the state and federal attainment status for applicable criteria pollutants within the SCAB.

**TABLE 2-2: ATTAINMENT STATUS OF CRITERIA POLLUTANTS IN THE SOUTH COAST AIR BASIN (SCAB)**

| Criteria Pollutant | State Designation | Federal Designation |
|---|---|---|
| Ozone - 1hour standard | Nonattainment | Nonattainment ("extreme") |
| Ozone - 8 hour standard | Nonattainment | Nonattainment ("extreme") |
| $PM_{10}$ | Nonattainment | Attainment (Maintenance) |
| $PM_{2.5}$ | Nonattainment | Nonattainment ("serious") |
| Carbon Monoxide | Attainment | Attainment (Maintenance) |
| Nitrogen Dioxide | Attainment | Unclassifiable/Attainment |
| Sulfur Dioxide | Attainment | Unclassifiable/Attainment |
| Lead[1] | Attainment | Nonattainment (Partial) |

Source: State/Federal designations were taken from http://www.arb.ca.gov/desig/adm/adm.htm
Note: See Appendix 3.2 for a detailed map of State/National Area Designations within the South Coast Air Basin

## 2.6   LOCAL AIR QUALITY

Relative to the Project site, the nearest long-term air quality monitoring site for Ozone ($O_3$), Carbon Monoxide (CO), and Nitrogen Dioxide ($NO_2$)is the South Coast Air Quality Management District Northwest Coastal LA County monitoring station (SRA 2), located approximately 3.37 miles northwest of the Project site. Data for Particulate Matter ($PM_{10}$) and Ultra-Fine Particulates ($PM_{2.5}$) was obtained from the Central LA monitoring station (SRA 1) 10.56 miles northeast of the Project site.  It should be noted that the Central LA station was utilized in lieu of the Northwest Coastal LA County monitoring station only where data was not available from the nearest monitoring site.

The most recent three (3) years of data available is shown on Table 2-3 and identifies the number of days ambient air quality standards were exceeded for the study area, which is was considered to be representative of the local air quality at the Project site (11).  Additionally,

---

[1] The Federal nonattainment designation for lead is only applicable towards the Los Angeles County portion of the SCAB.

**URBAN CROSSROADS**

**835**

data for SO2 has been omitted as attainment is regularly met in the South Coast Air Basin and few monitoring stations measure SO2 concentrations.

**TABLE 2-3: PROJECT AREA AIR QUALITY MONITORING SUMMARY 2014-2016**

| POLLUTANT | STANDARD | YEAR | | |
|---|---|---|---|---|
| | | 2014 | 2015 | 2016 |
| Ozone (O₃) | | | | |
| Maximum 1-Hour Concentration (ppm) | | 0.116 | 0.102 | 0.085 |
| Maximum 8-Hour Concentration (ppm) | | 0.094 | 0.072 | 0.073 |
| Number of Days Exceeding State 1-Hour Standard | > 0.09 ppm | 1.0 | 2.0 | 0 |
| Number of Days Exceeding State 8-Hour Standard | > 0.07 ppm | 6.0 | 3.0 | 2.0 |
| Number of Days Exceeding Federal 1-Hour Standard | > 0.12 ppm | 0 | 0 | 0 |
| Number of Days Exceeding Federal 8-Hour Standard | > 0.070 ppm | 5.0 | 2.0 | 2.0 |
| Number of Days Exceeding Health Advisory | ≥ 0.15 ppm | -- | -- | -- |
| Carbon Monoxide (CO) | | | | |
| Maximum 1-Hour Concentration (ppm) | | 2.0 | 1.6 | 2.2 |
| Maximum 8-Hour Concentration (ppm) | | 1.3 | 1.4 | 1.1 |
| Number of Days Exceeding Federal 1-Hour Standard | > 35 ppm | -- | -- | -- |
| Nitrogen Dioxide (NO₂)* | | | | |
| Maximum 1-Hour Concentration (ppm) | | 0.064 | 0.068 | 0.055 |
| Annual Arithmetic Mean Concentration (ppm) | | 0.013 | 0.012 | 0.012 |
| Number of Days Exceeding State 1-Hour Standard | > 0.18 ppm | -- | -- | -- |
| Particulate Matter ≤ 10 Microns (PM₁₀) | | | | |
| Maximum 24-Hour Concentration (μg/m³) | | 87.0 | 88.0 | 67.0 |
| Annual Arithmetic Mean (μg/m³) | | 35.4 | 33.0 | 32.4 |
| Number of Samples | | 359.0 | 336.0 | 277.0 |
| Number of Samples Exceeding State Standard | > 50 μg/m³ | 32. | 26.0 | 18.0 |
| Number of Samples Exceeding Federal Standard | > 150 μg/m³ | 0 | 0 | 0 |
| Particulate Matter ≤ 2.5 Microns (PM₂.₅)* | | | | |
| Maximum 24-Hour Concentration (μg/m³) | | 59.9 | 56.4 | 44.4 |
| Annual Arithmetic Mean (μg/m³) | | 12.4 | 12.4 | 11.8 |
| Number of Samples Exceeding Federal 24-Hour Standard | > 35 μg/m³ | 6 | 7 | 2 |

-- = data not available from SCAQMD or ARB; *Data from the Riverside County 2 monitoring station is only available up to year 2014. As such, data from the Lake Elsinore monitoring station is used for the year 2015.

Criteria pollutants are pollutants that are regulated through the development of human health based and/or environmentally based criteria for setting permissible levels.  Criteria pollutants, their typical sources, and effects are identified below:

**URBAN** CROSSROADS

- Carbon Monoxide (CO):  Is a colorless, odorless gas produced by the incomplete combustion of carbon-containing fuels, such as gasoline or wood. CO concentrations tend to be the highest during the winter morning, when little to no wind and surface-based inversions trap the pollutant at ground levels. Because CO is emitted directly from internal combustion engines, unlike ozone, motor vehicles operating at slow speeds are the primary source of CO in the Basin. The highest ambient CO concentrations are generally found near congested transportation corridors and intersections.

- Sulfur Dioxide (SO2):  Is a colorless, extremely irritating gas or liquid. It enters the atmosphere as a pollutant mainly as a result of burning high sulfur-content fuel oils and coal and from chemical processes occurring at chemical plants and refineries. When SO2 oxidizes in the atmosphere, it forms sulfates (SO4). Collectively, these pollutants are referred to as sulfur oxides (SOX).

- Nitrogen Oxides (Oxides of Nitrogen, or NOx):  Nitrogen oxides (NOx) consist of nitric oxide (NO), nitrogen dioxide (NO2) and nitrous oxide (N2O) and are formed when nitrogen (N2) combines with oxygen (O2).  Their lifespan in the atmosphere ranges from one to seven days for nitric oxide and nitrogen dioxide, to 170 years for nitrous oxide.  Nitrogen oxides are typically created during combustion processes, and are major contributors to smog formation and acid deposition.  NO2 is a criteria air pollutant, and may result in numerous adverse health effects; it absorbs blue light, resulting in a brownish-red cast to the atmosphere and reduced visibility. Of the seven types of nitrogen oxide compounds, NO2 is the most abundant in the atmosphere. As ambient concentrations of NO2 are related to traffic density, commuters in heavy traffic may be exposed to higher concentrations of NO2 than those indicated by regional monitors.

- Ozone (O3):   Is a highly reactive and unstable gas that is formed when volatile organic compounds (VOCs) and nitrogen oxides (NOX), both byproducts of internal combustion engine exhaust, undergo slow photochemical reactions in the presence of sunlight. Ozone concentrations are generally highest during the summer months when direct sunlight, light wind, and warm temperature conditions are favorable to the formation of this pollutant.

- PM10 (Particulate Matter less than 10 microns):  A major air pollutant consisting of tiny solid or liquid particles of soot, dust, smoke, fumes, and aerosols.  The size of the particles (10 microns or smaller, about 0.0004 inches or less) allows them to easily enter the lungs where they may be deposited, resulting in adverse health effects.  PM10 also causes visibility reduction and is a criteria air pollutant.

- PM2.5 (Particulate Matter less than 2.5 microns):  A similar air pollutant consisting of tiny solid or liquid particles which are 2.5 microns or smaller (which is often referred to as fine particles). These particles are formed in the atmosphere from primary gaseous emissions that include sulfates formed from SO2 release from power plants and industrial facilities and nitrates that are formed from NOX release from power plants, automobiles and other types of combustion sources.  The chemical composition of fine particles highly depends on location, time of year, and weather conditions.  PM2.5 is a criteria air pollutant.

- Volatile Organic Compounds (VOC):  Volatile organic compounds are hydrocarbon compounds (any compound containing various combinations of hydrogen and carbon atoms) that exist in the ambient air.  VOCs contribute to the formation of smog through atmospheric photochemical reactions and/or may be toxic.  Compounds of carbon (also known as organic compounds) have different levels of reactivity; that is, they do not react at the same speed or do not form ozone to the same extent when exposed to photochemical processes.  VOCs often have an odor, and some examples include gasoline, alcohol, and the solvents used in paints.  Exceptions to the VOC designation include:  carbon monoxide, carbon dioxide, carbonic acid, metallic carbides or



carbonates, and ammonium carbonate.  VOCs are a criteria pollutant since they are a precursor to O3, which is a criteria pollutant. The SCAQMD uses the terms VOC and ROG (see below) interchangeably.

- Reactive Organic Gases (ROG):  Similar to VOC, Reactive Organic Gases (ROG) are also precursors in forming ozone and consist of compounds containing methane, ethane, propane, butane, and longer chain hydrocarbons, which are typically the result of some type of combustion/decomposition process.  Smog is formed when ROG and nitrogen oxides react in the presence of sunlight. ROGs are a criteria pollutant since they are a precursor to O3, which is a criteria pollutant. The SCAQMD uses the terms ROG and VOC (see previous) interchangeably.

- Lead (Pb):  Lead is a heavy metal that is highly persistent in the environment.  In the past, the primary source of lead in the air was emissions from vehicles burning leaded gasoline.  As a result of the removal of lead from gasoline, there have been no violations at any of the SCAQMD's regular air monitoring stations since 1982.  Currently, emissions of lead are largely limited to stationary sources such as lead smelters.  It should be noted that the Project is not anticipated to generate a quantifiable amount of lead emissions.  Lead is a criteria air pollutant.

Health Effects of Air Pollutants

Ozone

Individuals exercising outdoors, children, and people with preexisting lung disease, such as asthma and chronic pulmonary lung disease, are considered to be the most susceptible sub-groups for ozone effects. Short-term exposure (lasting for a few hours) to ozone at levels typically observed in Southern California can result in breathing pattern changes, reduction of breathing capacity, increased susceptibility to infections, inflammation of the lung tissue, and some immunological changes. Elevated ozone levels are associated with increased school absences. In recent years, a correlation between elevated ambient ozone levels and increases in daily hospital admission rates, as well as mortality, has also been reported. An increased risk for asthma has been found in children who participate in multiple sports and live in communities with high ozone levels.

Ozone exposure under exercising conditions is known to increase the severity of the responses described above. Animal studies suggest that exposure to a combination of pollutants that includes ozone may be more toxic than exposure to ozone alone. Although lung volume and resistance changes observed after a single exposure diminish with repeated exposures, biochemical and cellular changes appear to persist, which can lead to subsequent lung structural changes.

Carbon Monoxide

Individuals with a deficient blood supply to the heart are the most susceptible to the adverse effects of CO exposure. The effects observed include earlier onset of chest pain with exercise, and electrocardiograph changes indicative of decreased oxygen supply to the heart. Inhaled CO has no direct toxic effect on the lungs, but exerts its effect on tissues by interfering with oxygen transport and competing with oxygen to combine with hemoglobin present in the blood to form carboxyhemoglobin (COHb). Hence, conditions with an increased demand for oxygen supply can be adversely affected by exposure to CO. Individuals most at risk include fetuses,



patients with diseases involving heart and blood vessels, and patients with chronic hypoxemia (oxygen deficiency) as seen at high altitudes.

Reduction in birth weight and impaired neurobehavioral development have been observed in animals chronically exposed to CO, resulting in COHb levels similar to those observed in smokers. Recent studies have found increased risks for adverse birth outcomes with exposure to elevated CO levels; these include pre-term births and heart abnormalities.

Particulate Matter

A consistent correlation between elevated ambient fine particulate matter (PM10 and PM2.5) levels and an increase in mortality rates, respiratory infections, number and severity of asthma attacks and the number of hospital admissions has been observed in different parts of the United States and various areas around the world. In recent years, some studies have reported an association between long-term exposure to air pollution dominated by fine particles and increased mortality, reduction in life-span, and an increased mortality from lung cancer.

Daily fluctuations in PM2.5 concentration levels have also been related to hospital admissions for acute respiratory conditions in children, to school and kindergarten absences, to a decrease in respiratory lung volumes in normal children, and to increased medication use in children and adults with asthma. Recent studies show lung function growth in children is reduced with long term exposure to particulate matter.

The elderly, people with pre-existing respiratory or cardiovascular disease, and children appear to be more susceptible to the effects of high levels of PM10 and PM2.5.

Nitrogen Dioxide

Population-based studies suggest that an increase in acute respiratory illness, including infections and respiratory symptoms in children (not infants), is associated with long-term exposure to NO2 at levels found in homes with gas stoves, which are higher than ambient levels found in Southern California. Increase in resistance to air flow and airway contraction is observed after short-term exposure to NO2 in healthy subjects. Larger decreases in lung functions are observed in individuals with asthma or chronic obstructive pulmonary disease (e.g., chronic bronchitis, emphysema) than in healthy individuals, indicating a greater susceptibility of these sub-groups.

In animals, exposure to levels of NO2 considerably higher than ambient concentrations results in increased susceptibility to infections, possibly due to the observed changes in cells involved in maintaining immune functions. The severity of lung tissue damage associated with high levels of ozone exposure increases when animals are exposed to a combination of ozone and NO2.

Sulfur Dioxide

A few minutes of exposure to low levels of SO2 can result in airway constriction in some asthmatics, all of whom are sensitive to its effects. In asthmatics, increase in resistance to air flow, as well as reduction in breathing capacity leading to severe breathing difficulties, are



observed after acute exposure to SO2. In contrast, healthy individuals do not exhibit similar acute responses even after exposure to higher concentrations of SO2.

Animal studies suggest that despite SO2 being a respiratory irritant, it does not cause substantial lung injury at ambient concentrations. However, very high levels of exposure can cause lung edema (fluid accumulation), lung tissue damage, and sloughing off of cells lining the respiratory tract.

Some population-based studies indicate that the mortality and morbidity effects associated with fine particles show a similar association with ambient SO2 levels. In these studies, efforts to separate the effects of SO2 from those of fine particles have not been successful. It is not clear whether the two pollutants act synergistically or one pollutant alone is the predominant factor.

Lead

Fetuses, infants, and children are more sensitive than others to the adverse effects of Pb exposure. Exposure to low levels of Pb can adversely affect the development and function of the central nervous system, leading to learning disorders, distractibility, inability to follow simple commands, and lower intelligence quotient. In adults, increased Pb levels are associated with increased blood pressure.

Pb poisoning can cause anemia, lethargy, seizures, and death; although it appears that there are no direct effects of Pb on the respiratory system. Pb can be stored in the bone from early age environmental exposure, and elevated blood Pb levels can occur due to breakdown of bone tissue during pregnancy, hyperthyroidism (increased secretion of hormones from the thyroid gland) and osteoporosis (breakdown of bony tissue). Fetuses and breast-fed babies can be exposed to higher levels of Pb because of previous environmental Pb exposure of their mothers.

Odors

The science of odor as a health concern is still new. Merely identifying the hundreds of VOCs that cause odors poses a big challenge. Offensive odors can potentially affect human health in several ways. First, odorant compounds can irritate the eye, nose, and throat, which can reduce respiratory volume. Second, studies have shown that the VOCs that cause odors can stimulate sensory nerves to cause neurochemical changes that might influence health, for instance, by compromising the immune system. Finally, unpleasant odors can trigger memories or attitudes linked to unpleasant odors, causing cognitive and emotional effects such as stress.

## 2.7    REGULATORY BACKGROUND

### 2.7.1    FEDERAL REGULATIONS

The U.S. EPA is responsible for setting and enforcing the NAAQS for O3, CO, NOx, SO2, PM10, and lead (6).  The U.S. EPA has jurisdiction over emissions sources that are under the authority of the federal government including aircraft, locomotives, and emissions sources outside state waters (Outer Continental Shelf).  The U.S. EPA also establishes emission standards for vehicles



sold in states other than California. Automobiles sold in California must meet the stricter emission requirements of the CARB.

The Federal Clean Air Act (CAA) was first enacted in 1955, and has been amended numerous times in subsequent years (1963, 1965, 1967, 1970, 1977, and 1990). The CAA establishes the federal air quality standards, the NAAQS, and specifies future dates for achieving compliance (12). The CAA also mandates that states submit and implement State Implementation Plans (SIPs) for local areas not meeting these standards. These plans must include pollution control measures that demonstrate how the standards will be met.

The 1990 amendments to the CAA that identify specific emission reduction goals for areas not meeting the NAAQS require a demonstration of reasonable further progress toward attainment and incorporate additional sanctions for failure to attain or to meet interim milestones. The sections of the CAA most directly applicable to the development of the Project site include Title I (Non-Attainment Provisions) and Title II (Mobile Source Provisions). Title I provisions were established with the goal of attaining the NAAQS for the following criteria pollutants O3, NO2, SO2, PM10, CO, PM2.5, and lead. The NAAQS were amended in July 1997 to include an additional standard for O3 and to adopt a NAAQS for PM2.5. Table 3-1 (previously presented) provides the NAAQS within the basin.

Mobile source emissions are regulated in accordance with Title II provisions. These provisions require the use of cleaner burning gasoline and other cleaner burning fuels such as methanol and natural gas. Automobile manufacturers are also required to reduce tailpipe emissions of hydrocarbons and nitrogen oxides (NOx). NOx is a collective term that includes all forms of nitrogen oxides (NO, NO2, NO3) which are emitted as byproducts of the combustion process.

### 2.7.2 CALIFORNIA REGULATIONS

The CARB, which became part of the California EPA in 1991, is responsible for ensuring implementation of the California Clean Air Act (AB 2595), responding to the federal CAA, and for regulating emissions from consumer products and motor vehicles. The California CAA mandates achievement of the maximum degree of emissions reductions possible from vehicular and other mobile sources in order to attain the state ambient air quality standards by the earliest practical date. The CARB established the CAAQS for all pollutants for which the federal government has NAAQS and, in addition, establishes standards for sulfates, visibility, hydrogen sulfide, and vinyl chloride. However at this time, hydrogen sulfide and vinyl chloride are not measured at any monitoring stations in the SCAB because they are not considered to be a regional air quality problem. Generally, the CAAQS are more stringent than the NAAQS (7) (6).

Local air quality management districts, such as the SCAQMD, regulate air emissions from stationary sources such as commercial and industrial facilities. All air pollution control districts have been formally designated as attainment or non-attainment for each CAAQS.

Serious non-attainment areas are required to prepare air quality management plans that include specified emission reduction strategies in an effort to meet clean air goals. These plans are required to include:

**URBAN** CROSSROADS

**841**

- Application of Best Available Retrofit Control Technology to existing sources;

- Developing control programs for area sources (e.g., architectural coatings and solvents) and indirect sources (e.g. motor vehicle use generated by residential and commercial development);

- A District permitting system designed to allow no net increase in emissions from any new or modified permitted sources of emissions;

- Implementing reasonably available transportation control measures and assuring a substantial reduction in growth rate of vehicle trips and miles traveled;

- Significant use of low emissions vehicles by fleet operators;

- Sufficient control strategies to achieve a five percent or more annual reduction in emissions or 15 percent or more in a period of three years for ROGs, NOx, CO and PM10.  However, air basins may use alternative emission reduction strategy that achieves a reduction of less than five percent per year under certain circumstances.

### 2.7.3   AIR QUALITY MANAGEMENT PLANNING

Currently, the NAAQS and CAAQS are exceeded in most parts of the SCAB for PM10, PM2.5, and ozone.  In response, the SCAQMD has adopted a series of Air Quality Management Plans (AQMPs) to meet the state and federal ambient air quality standards (13).  AQMPs are updated regularly in order to more effectively reduce emissions, accommodate growth, and to minimize any negative fiscal impacts of air pollution control on the economy. A detailed discussion on the AQMP and Project consistency with the AQMP is provided in Section 3.8.

*This page intentionally left blank*

**URBAN**
CROSSROADS

**843**

# 3    PROJECT AIR QUALITY IMPACT

## 3.1   INTRODUCTION

The Project has been evaluated to determine if it will violate an air quality standard or contribute to an existing or projected air quality violation.  Additionally, the Project has been evaluated to determine if it will result in a cumulatively considerable net increase of a criteria pollutant for which the SCAB is non-attainment under an applicable federal or state ambient air quality standard.  The significance of these potential impacts is described in the following section.

## 3.2   STANDARDS OF SIGNIFICANCE

The criteria used to determine the significance of potential Project-related air quality impacts are taken from the Initial Study Checklist in Appendix G of the State CEQA Guidelines (14 California Code of Regulations §§15000, et seq.). Based on these thresholds, a project would result in a significant impact related to air quality if it would  (14):

- Conflict with or obstruct implementation of the applicable air quality plan.
- Violate any air quality standard or contribute to an existing or projected air quality violation.
- Result in a cumulatively considerable net increase of any criteria pollutant for which the project region is in non-attainment under an applicable federal or state ambient air quality standard (including releasing emissions, which exceed quantitative thresholds for ozone precursors).
- Expose sensitive receptors to substantial pollutant concentrations.
- Create objectionable odors affecting a substantial number of people.

The SCAQMD has also developed regional and localized significance thresholds for other regulated pollutants, as summarized at Table 3-1 (15). The SCAQMD's CEQA Air Quality Significance Thresholds (March 2015) indicate that any projects in the SCAB with daily emissions that exceed any of the indicated thresholds should be considered as having an individually and cumulatively significant air quality impact.

**TABLE 3-1: MAXIMUM DAILY EMISSIONS THRESHOLDS (1 OF 2)**

| Pollutant | Construction | Operations |
|---|---|---|
| **Regional Thresholds** | | |
| NOx | 100 lbs/day | 55 lbs/day |
| VOC | 75 lbs/day | 55 lbs/day |
| PM10 | 150 lbs/day | 150 lbs/day |
| PM2.5 | 55 lbs/day | 55 lbs/day |
| Sox | 150 lbs/day | 150 lbs/day |
| CO | 550 lbs/day | 550 lbs/day |

URBAN CROSSROADS

| Lead | 3 lbs/day | 3 lbs/day |
|------|-----------|-----------|

**TABLE 3-1: MAXIMUM DAILY EMISSIONS THRESHOLDS (2 OF 2)**

| Pollutant | Construction | Operations |
|-----------|--------------|------------|
| **Localized Thresholds** | | |
| NOx | 103 lbs/day (demolition and preconstruction) | N/A |
| | 103 lbs/day (shoring) | |
| | 103 lbs/day (excavation, soil export, and grading) | |
| CO | 562 lbs/day (demolition and preconstruction) | N/A |
| | 562 lbs/day (shoring) | |
| | 562 lbs/day (excavation, soil export, and grading) | |
| PM10 | 4 lbs/day (demolition and preconstruction) | N/A |
| | 4 lbs/day (shoring) | |
| | 4 lbs/day (excavation, soil export, and grading) | |
| PM2.5 | 3 lbs/day (demolition and preconstruction) | N/A |
| | 3 lbs/day (shoring) | |
| | 3 lbs/day (excavation, soil export, and grading) | |

## 3.3   PROJECT-RELATED SOURCES OF POTENTIAL IMPACT

Land uses such as the Project affect air quality through construction-source and operational-source emissions.

On October 17, 2017, the SCAQMD in conjunction with the California Air Pollution Control Officers Association (CAPCOA) and other California air districts, released the latest version of the California Emissions Estimator Model™ (CalEEMod™) v2016.3.2. The purpose of this model is to calculate construction-source and operational-source criteria pollutant (NOx, VOC, PM10, PM2.5, SOx, and CO) and greenhouse gas (GHG) emissions from direct and indirect sources; and quantify applicable air quality and GHG reductions achieved from mitigation measures (16). Accordingly, the latest version of CalEEMod™ has been used for this Project to determine construction and operational air quality emissions. Output from the model runs for both construction and operational activity are provided in Appendix 3.2 through Appendix 3.3.

## 3.4   CONSTRUCTION EMISSIONS

Construction activities associated with the Project will result in emissions of CO, VOCs, NOx, SOx, PM10, and PM2.5.   Construction related emissions are expected from the following construction activities:

- Demolition and Preconstruction
- Shoring



845

- Excavation, Soil Export, and Grading
- Building Construction
- Paving
- Architectural Coating

Demolition activities for the Project was conducted on December 2017 through January 2018. Construction is expected to commence in June 2018 and will last through December 2020. Construction duration by phase is shown on Table 3-2. The construction schedule utilized in the analysis, shown in Table 3-1, represents a "worst-case" analysis scenario should construction occur any time after the respective dates since emission factors for construction decrease as time passes and the analysis year increases due to emission regulations becoming more stringent.[2]   The duration of construction activity was estimated based on CalEEMod model defaults and a 2020 opening year. The detailed summary of construction equipment, shown on Table 3-3, was estimated based on CalEEMod model defaults and past project experience. The site specific construction fleet may vary due to specific project needs at the time of construction. The duration of construction activity and associated equipment both represent a reasonable approximation of the expected construction fleet as required per CEQA guidelines. Please refer to specific detailed modeling inputs/outputs contained in Appendix 3.2 and 3.3 of this analysis.

Dust is typically a major concern during rough grading activities.  Because such emissions are not amenable to collection and discharge through a controlled source, they are called "fugitive emissions".  Fugitive dust emissions rates vary as a function of many parameters (soil silt, soil moisture, wind speed, area disturbed, number of vehicles, depth of disturbance or excavation, etc.).  The CalEEMod model was utilized to calculate fugitive dust emissions resulting from this phase of activity. According to information provided by the client, the Project will require approximately 6,000 cubic yards of soil export.

The Project site required the demolition of a 4,768 square foot market, a 1,000 square foot laundry facility, and a 1,000 square foot Zumba dance studio. As such, demolition of the three building structures would produce approximately 6,768 square foot of building construction debris.

Construction emissions for construction worker vehicles traveling to and from the Project site, as well as vendor trips (construction materials delivered to the Project site) were estimated based on information CalEEMod model defaults.

---

[2] As shown in the California Emissions Estimator Model (CalEEMod) User's Guide Version 2013.2, Table 3.4 "OFFROAD Equipment Emission Factors" as the analysis year increases, emission factors for the same equipment pieces decrease due to the natural turnover of older equipment being replaced by newer less polluting equipment and new regulatory requirements.

**URBAN** CROSSROADS

**TABLE 3-2: CONSTRUCTION DURATION**

| Phase Name | Start Date | End Date | Days |
|---|---|---|---|
| Demolition and Preconstruction | 12/18/17 | 01/05/18 | 15 |
| Shoring | 06/08/2018 | 06/29/2018 | 16 |
| Excavation, Soil Export, and Grading | 06/30/2018 | 07/24/2018 | 17 |
| Building Construction | 07/25/2018 | 10/13/2020 | 580 |
| Paving | 10/14/2020 | 11/06/2020 | 18 |
| Architectural Coating | 11/07/2020 | 12/02/2020 | 18 |

**TABLE 3-3: EQUIPMENT LIST**

| Phase Name | Equipment Type | Amount | Usage Hours |
|---|---|---|---|
| Demolition and Preconstruction | Concrete/Industrial Saws | 1 | 8 |
| | Excavators | 1 | 8 |
| Shoring | Crawler Tractors | 1 | 8 |
| | Other Construction Equipment[3] | 1 | 8 |
| Excavation, Soil Export, and Grading | Crawler Tractors | 1 | 8 |
| | Excavators | 1 | 8 |
| | Graders | 1 | 8 |
| Building Construction | Cranes | 1 | 0.5 |
| | Forklifts | 1 | 2 |
| | Generator Sets | 1 | 8 |
| | Other Construction Equipment | 1 | 8 |
| | Electric Welders | 1 | 1 |
| Paving | Crawler Tractors | 1 | 8 |
| | Other Construction Equipment | 1 | 8 |
| | Pavers | 1 | 8 |
| | Paving Equipment | 1 | 8 |
| | Rollers | 1 | 8 |
| Architectural Coating | Air Compressors | 1 | 8 |

---

[3] CalEEMod does not include certain types of equipment. Thus Other Construction Equipment will be used to represent the Drill Rig used during Shoring, the Man-Lift used during Building Construction, and the Cement Truck used during Paving activities.

**URBAN** CROSSROADS

**847**

### 3.4.1 CONSTRUCTION EMISSIONS SUMMARY

The SCAQMD Rules that are currently applicable during construction activity for this Project include but are not limited to: Rule 1113 (Architectural Coatings) (17); Rule 431.2 (Low Sulfur Fuel) (18); Rule 403 (Fugitive Dust) (19); and Rule 1186 / 1186.1 (Street Sweepers) (20). Notwithstanding, credit for BACMs AQ-1 (Rule 403) have been taken.

The estimated maximum daily construction emissions are summarized on Table 3-4. Detailed construction model outputs are presented in Appendix 3.2. Under the assumed scenarios, emissions resulting from the Project construction would not exceed numerical thresholds established by the SCAQMD for any criteria pollutant. Therefore, a less than significant impact would occur and no mitigation is required.

**TABLE 3-4: MAXIMUM DAILY CONSTRUCTION EMISSIONS SUMMARY**

| Year | Emissions (pounds per day) | | | | | |
|---|---|---|---|---|---|---|
| | VOC | NOx | CO | SOx | PM10 | PM2.5 |
| 2017 | 0.99 | 8.92 | 7.54 | 0.01 | 0.78 | 0.54 |
| 2018 | 3.13 | 67.37 | 19.28 | 0.16 | 4.77 | 1.84 |
| 2019 | 1.27 | 11.23 | 10.48 | 0.02 | 1.08 | 0.68 |
| 2020 | 16.22 | 19.76 | 14.51 | 0.03 | 1.08 | 0.90 |
| **Maximum Daily Emissions** | **16.22** | **67.37** | **19.28** | **0.16** | **4.77** | **1.84** |
| SCAQMD Regional Threshold | 75 | 100 | 550 | 150 | 150 | 55 |
| **Threshold Exceeded?** | **NO** | **NO** | **NO** | **NO** | **NO** | **NO** |

## 3.5 OPERATIONAL EMISSIONS

Operational activities associated with the proposed Project will result in emissions of VOC, NOx, CO, SOx, PM10, and PM2.5. Operational emissions would be expected from the following primary sources:

- Area Source Emissions
- Energy Source Emissions
- Mobile Source Emissions

### 3.5.1 AREA SOURCE EMISSIONS

Architectural Coatings

Over a period of time the buildings that are part of this Project will be subject to emissions resulting from the evaporation of solvents contained in paints, varnishes, primers, and other surface coatings as part of Project maintenance. The emissions associated with architectural coatings were calculated using the CalEEMod model.

**URBAN** CROSSROADS

**848**

Consumer Products

Consumer products include, but are not limited to detergents, cleaning compounds, polishes, personal care products, and lawn and garden products. Many of these products contain organic compounds which when released in the atmosphere can react to form ozone and other photochemically reactive pollutants. The emissions associated with use of consumer products were calculated based on defaults provided within the CalEEMod model.

Hearths/Fireplaces

The emissions associated with use of hearths/fireplaces were calculated based on assumptions provided in the CalEEMod model. The Project is required to comply with SCAQMD Rule 445, which prohibits the use of wood burning stoves and fireplaces in new development. In order to account for the requirements of this Rule, the unmitigated CalEEMod model estimates were adjusted to remove wood burning stoves and fireplaces. As the project is required to comply with SCAQMD Rule 445, the removal of wood burning stoves and fireplaces is not considered "mitigation" although it must be identified as such in CalEEMod in order to treat the case appropriately.

Landscape Maintenance Equipment

Landscape maintenance equipment would generate emissions from fuel combustion and evaporation of unburned fuel. Equipment in this category would include lawnmowers, shedders/grinders, blowers, trimmers, chain saws, and hedge trimmers used to maintain the landscaping of the Project. The emissions associated with landscape maintenance equipment were calculated based on assumptions provided in the CalEEMod model.

**3.5.2  ENERGY SOURCE EMISSIONS**

Combustion Emissions Associated with Natural Gas and Electricity

Electricity and natural gas are used by almost every project. Criteria pollutant emissions are emitted through the generation of electricity and consumption of natural gas. However, because electrical generating facilities for the Project area are located either outside the region (state) or offset through the use of pollution credits (RECLAIM) for generation within the SCAB, criteria pollutant emissions from offsite generation of electricity is generally excluded from the evaluation of significance and only natural gas use is considered. The emissions associated with natural gas use were calculated using the CalEEMod model.

**3.5.3  MOBILE SOURCE EMISSIONS**

Vehicles

Project operational (vehicular) impacts are dependent on both overall daily vehicle trip generation and the effect of the Project on peak hour traffic volumes and traffic operations in the vicinity of the Project. The Project related operational air quality impacts derive primarily from vehicle trips generated by the Project. Trip characteristics available from the report, Technical Traffic Evaluation for the Proposed Residential Project at 3558-3570 Motor Avenue



(Overland Traffic Consultants, Inc.) 2017 were utilized in this analysis (21). Weekend trip generation rates from The Institute of Transportation Engineers Trip Generation Handbook, 9th Edition were also used in the analysis.

### 3.5.4   OPERATIONAL EMISSIONS SUMMARY

The estimated operation-source emissions are summarized on Table 3-5. Detailed operation model outputs are presented in Appendix 3.3. Under the assumed scenarios, emissions resulting from the Project operations would not exceed the numerical thresholds established by the SCAQMD for any criteria pollutant. Therefore, a less than significant impact would occur and no mitigation is required.

**TABLE 3-5: MAXIMUM DAILY OPERATIONAL EMISSIONS SUMMARY**

| Operational Activities – Summer Scenario | Emissions (pounds per day) | | | | | |
|---|---|---|---|---|---|---|
| | VOC | NO$_x$ | CO | SO$_x$ | PM$_{10}$ | PM$_{2.5}$ |
| Area Source | 11.53 | 0.91 | 24.84 | 0.05 | 3.23 | 3.23 |
| Energy Source | 0.03 | 0.26 | 0.16 | 0.00 | 0.02 | 0.02 |
| Mobile Source | 1.00 | 4.73 | 11.42 | 0.04 | 2.89 | 0.80 |
| **Total Maximum Daily Emissions** | **12.56** | **5.90** | **36.41** | **0.09** | **6.14** | **4.05** |
| SCAQMD Regional Threshold | 55 | 55 | 550 | 150 | 150 | 55 |
| **Threshold Exceeded?** | **NO** | **NO** | **NO** | **NO** | **NO** | **NO** |
| Operational Activities – Winter Scenario | Emissions (pounds per day) | | | | | |
| | VOC | NO$_x$ | CO | SO$_x$ | PM$_{10}$ | PM$_{2.5}$ |
| Area Source | 11.53 | 0.91 | 24.84 | 0.05 | 3.23 | 3.23 |
| Energy Source | 0.03 | 0.26 | 0.16 | 0.00 | 0.02 | 0.02 |
| Mobile Source | 0.95 | 4.80 | 10.87 | 0.04 | 2.89 | 0.80 |
| **Total Maximum Daily Emissions** | **12.51** | **5.98** | **35.87** | **0.09** | **6.14** | **4.05** |
| SCAQMD Regional Threshold | 55 | 55 | 550 | 150 | 150 | 55 |
| **Threshold Exceeded?** | **NO** | **NO** | **NO** | **NO** | **NO** | **NO** |

## 3.6   LOCALIZED SIGNIFICANCE - CONSTRUCTION ACTIVITY

#### BACKGROUND ON LOCALIZED SIGNIFICANCE THRESHOLD (LST) DEVELOPMENT

The analysis makes use of methodology included in the SCAQMD *Final Localized Significance Threshold Methodology* (Methodology) (19). The SCAQMD has established that impacts to air quality are significant if there is a potential to contribute or cause localized exceedances of the federal and/or state ambient air quality standards (NAAQS/CAAQS). Collectively, these are referred to as Localized Significance Thresholds (LSTs).

The significance of localized emissions impacts depends on whether ambient levels in the vicinity of any given project are above or below State standards. In the case of CO and NO2, if ambient levels are below the standards, a project is considered to have a significant impact if project emissions result in an exceedance of one or more of these standards. If ambient levels

already exceed a state or federal standard, then project emissions are considered significant if they increase ambient concentrations by a measurable amount. This would apply to PM10 and PM2.5; both of which are non-attainment pollutants.

LSTs were developed in response to environmental justice and health concerns raised by the public regarding exposure of individuals to criteria pollutants in local communities. To address the issue of localized significance, the SCAQMD adopted LSTs that show whether a project would cause or contribute to localized air quality impacts and thereby cause or contribute to potential localized adverse health effects. The analysis makes use of methodology included in the SCAQMD *Final Localized Significance Threshold Methodology* (LST Methodology) (22).

### EMISSIONS CONSIDERED

SCAQMD's Methodology clearly states that "off-site mobile emissions from the Project should NOT be included in the emissions compared to LSTs (23)." Therefore, for purposes of the construction LST analysis only emissions included in the CalEEMod "on-site" emissions outputs were considered.

### *Sensitive Receptors/Receiver*

To assess the potential for short-term construction air impacts, the following two receiver locations as shown on Exhibit 3-A were identified as representative locations for focused analysis.  Sensitive receivers are generally defined as locations where people reside or where the presence of unwanted pollution could otherwise adversely affect the use of the land. Schools, when occupied, are considered to be air-sensitive land uses, and as such, the closest playground and classroom building within Palms are identified as sensitive receivers in this analysis. Other sensitive areas within Palms that are located at greater distances than those identified in this air study will experience lower air concentrations than those presented in this report due to the additional particle dispersion from distance and the shielding of intervening structures.

R1:   Located approximately 79 feet northwest of the Project site, R1 represents the closest outdoor playground area within Palms to the Project site.  Note that when the school is not in session, this is no longer considered a noise-sensitive receiver location.

R2:   Location R2 represents the closest classroom building within Palms to the Project site at roughly 31 feet north.  Note that when the school is not in session, this is no longer considered a sensitive receiver location.



**EXHIBIT 3-A: RECEIVER LOCATIONS**



LEGEND:

⚫ Receiver Locations ────● Distance from receiver to Project site boundary (in feet)

The nearest sensitive receptor is the Palms Elementary School located 31 feet/9.5 meters north of the Project site. Notwithstanding, the *Methodology* explicitly states that "*It is possible that a project may have receptors closer than 25 meters. Projects with boundaries located closer than 25 meters to the nearest receptor should use the LSTs for receptors located at 25 meters* (24)." Therefore, LSTs for receptors located at 25 meters were utilized in this AQIA.

**APPLICABILITY OF LSTS FOR THE PROJECT**

For this Project, the appropriate Source Receptor Area (SRA) for the LST is the Central Los Angeles County monitoring station (SRA 2). LSTs apply to carbon monoxide (CO), nitrogen dioxide (NO2), particulate matter ≤ 10 microns (PM10), and particulate matter ≤ 2.5 microns (PM2.5). The SCAQMD produced look-up tables for projects less than or equal to 5 acres in size.

In order to determine the appropriate methodology for determining localized impacts that could occur as a result of Project-related construction, the following process is undertaken:

- The CalEEMod model is utilized to determine the maximum daily on-site emissions that will occur during construction activity.

- The SCAQMD's Fact Sheet for Applying CalEEMod to Localized Significance Thresholds (21) is used to determine the maximum site acreage that is actively disturbed based on the construction equipment fleet and equipment hours as estimated in CalEEMod.

- If the total acreage disturbed is less than or equal to five acres per day, then the SCAQMD's screening look-up tables are utilized to determine if a Project has the potential to result in a significant impact (the SCAQMD recommends that Projects exceeding the screening look-up tables undergo dispersion modeling to determine actual impacts). The look-up tables establish a maximum daily emissions threshold in pounds per day that can be compared to CalEEMod outputs.

**MAXIMUM DAILY DISTURBED-ACREAGE**

Table 3-6 is used to determine the maximum daily disturbed-acreage for purposes of modeling localized emissions. Based on Table 3-6, the proposed Project could actively disturb approximately 0.5 acre per day during shoring and 1 acre per day excavation, soil export, and grading activities of construction. It is important to note that 1 acre disturbed per day will be utilized for analytical purposes for demolition and shoring activities.

**TABLE 3-6: MAXIMUM DAILY DISTURBED-ACREAGE**

| Construction Phase | Equipment Type | Equipment Quantity | Acres graded per 8-hour day | Operating Hours per Day | Acres distrubed per day |
|---|---|---|---|---|---|
| Demolition and Preconstruction | Crawler Tractors | 2 | 0.5 | 8 | 1 |
| | Graders | 0 | 0.5 | 8 | 0 |
| | Rubber Tired Dozers | 0 | 0.5 | 8 | 0 |
| | Scrapers | 0 | 1 | 8 | 0 |
| Total acres graded per day during Demolition and Preconstruction | | | | | 1 |
| Construction Phase | Equipment Type | Equipment Quantity | Acres graded per 8-hour day | Operating Hours per Day | Acres distrubed per day |
| Shoring | Crawler Tractors | 1 | 0.5 | 8 | 0.5 |
| | Graders | 0 | 0.5 | 8 | 0 |
| | Rubber Tired Dozers | 0 | 0.5 | 8 | 0 |
| | Scrapers | 0 | 1 | 8 | 0 |
| Total acres graded per day during Shoring | | | | | 0.5 |
| Construction Phase | Equipment Type | Equipment Quantity | Acres graded per 8-hour day | Operating Hours per Day | Acres distrubed per day |
| Excavation, Soil Export, and Grading | Crawler Tractors | 1 | 0.5 | 8 | 0.5 |
| | Graders | 1 | 0.5 | 8 | 0.5 |
| | Rubber Tired Dozers | 0 | 0.5 | 8 | 0 |
| | Scrapers | 0 | 1 | 8 | 0 |
| Total acres graded per day during Grading | | | | | 1 |

**CONSTRUCTION-SOURCE EMISSIONS LST ANALYSIS**

Since the total acreage disturbed is less than five acres per day for demolition and preconstruction, shoring and excavation, soil export, and grading activities, the SCAQMD's screening look-up tables are utilized in determining impacts. As previously noted, a 25-meter receptor distance is utilized to determine the LSTs for emissions of CO, $NO_2$, $PM_{10}$, and $PM_{2.5}$.

Table 3-7 identifies the localized impacts at the Palms. As shown below, emissions during construction activity would not exceed the SCAQMD's localized significance thresholds for any criteria pollutant and a less than significant impact would occur.

**URBAN CROSSROADS**

**TABLE 3-7: LOCALIZED SIGNIFICANCE SUMMARY CONSTRUCTION (1 OF 2)**

| On-Site Demolition and Preconstruction Emissions | Emissions (pounds per day) | | | |
|---|---|---|---|---|
| | $NO_x$ | CO | $PM_{10}$ | $PM_{2.5}$ |
| **Maximum Daily Emissions** | **0.55** | **7.78** | **0.19** | **0.04** |
| SCAQMD Localized Threshold | 103 | 562 | 4 | 3 |
| **Threshold Exceeded?** | **NO** | **NO** | **NO** | **NO** |
| On-Site Shoring  Emissions | Emissions (pounds per day) | | | |
| | $NO_x$ | CO | $PM_{10}$ | $PM_{2.5}$ |
| **Maximum Daily Emissions** | **0.75** | **8.25** | **0.23** | **0.05** |
| SCAQMD Localized Threshold | 103 | 562 | 4 | 3 |
| **Threshold Exceeded?** | **NO** | **NO** | **NO** | **NO** |
| On-Site Excavation, Soil Export, and Grading Emissions | Emissions (pounds per day) | | | |
| | $NO_x$ | CO | $PM_{10}$ | $PM_{2.5}$ |
| **Maximum Daily Emissions** | **1.04** | **10.4** | **0.46** | **0.08** |
| SCAQMD Localized Threshold | 103 | 562 | 4 | 3 |
| **Threshold Exceeded?** | **NO** | **NO** | **NO** | **NO** |

## 3.7   LOCALIZED SIGNIFICANCE – LONG-TERM OPERATIONAL ACTIVITY

The proposed project involves the construction and operation of 42 multi-family residential dwelling units and 1,800 square feet of retail use. According to SCAQMD LST methodology, LSTs would apply to the operational phase of a proposed project, if the project includes stationary sources, or attracts mobile sources that may spend long periods queuing and idling at the site (e.g., transfer facilities and warehouse buildings). The proposed project does not include such uses, and thus, due to the lack of significant stationary source emissions, no long-term localized significance threshold analysis is needed.

## 3.8   CO "HOT SPOT" ANALYSIS

As discussed below, the Project would not result in potentially adverse CO concentrations or "hot spots." Further, detailed modeling of Project-specific carbon monoxide (CO) "hot spots" is not needed to reach this conclusion.

An adverse CO concentration, known as a "hot spot", would occur if an exceedance of the state one-hour standard of 20 ppm or the eight-hour standard of 9 ppm were to occur. At the time of the 1993 Handbook, the SCAB was designated nonattainment under the California AAQS and National AAQS for CO (25).

It has long been recognized that CO hotspots are caused by vehicular emissions, primarily when idling at congested intersections. In response, vehicle emissions standards have become increasingly stringent in the last twenty years. Currently, the allowable CO emissions standard in California is a maximum of 3.4 grams/mile for passenger cars (there are requirements for certain vehicles that are more stringent). With the turnover of older vehicles, introduction of

**URBAN** CROSSROADS

cleaner fuels, and implementation of increasingly sophisticated and efficient emissions control technologies, CO concentration in the SCAB is now designated as attainment, as previously noted in Table 2-2. Also, CO concentrations in the Project vicinity have steadily declined, as indicated by historical emissions data presented previously at Table 2-3.

To establish a more accurate record of baseline CO concentrations affecting the SCAB, a CO "hot spot" analysis was conducted in 2003 for four busy intersections in Los Angeles at the peak morning and afternoon time periods. This "hot spot" analysis did not predict any violation of CO standards, as shown on Table 3-8.

Based on the SCAQMD's 2003 AQMP and the 1992 Federal Attainment Plan for Carbon Monoxide (1992 CO Plan), peak carbon monoxide concentrations in the SCAB were a result of unusual meteorological and topographical conditions and not a result of traffic volumes and congestion at a particular intersection. As evidence of this, for example, 9.3 ppm 8-hr CO concentration measured at the Long Beach Blvd. and Imperial Hwy. intersection (highest CO generating intersection within the "hot spot" analysis), only 0.7 ppm was attributable to the traffic volumes and congestion at this intersection; the remaining 8.6 ppm were due to the ambient air measurements at the time the 2003 AQMP was prepared (25). In contrast, the ambient 8-hr CO concentration within the Project study area is estimated at 1.4 ppm—1.6 ppm (please refer to previous Table 2-3). Therefore, even if the traffic volumes for the proposed Project were double or even triple of the traffic volumes generated at the Long Beach Blvd. and Imperial Hwy. intersection, coupled with the on-going improvements in ambient air quality, the Project would not be capable of resulting in a CO "hot spot" at any study area intersections.

Similar considerations are also employed by other Air Districts when evaluating potential CO concentration impacts. More specifically, the Bay Area Air Quality Management District (BAAQMD) concludes that under existing and future vehicle emission rates, a given project would have to increase traffic volumes at a single intersection by more than 44,000 vehicles per hour—or 24,000 vehicles per hour where vertical and/or horizontal air does not mix—in order to generate a significant CO impact (26).

Traffic volumes generating the CO concentrations for the "hot spot" analysis, shown on Table 3-9. The busiest intersection evaluated was that at Wilshire Blvd. and Veteran Ave., which has a daily traffic volume of approximately 100,000 vehicles per day. The 2003 AQMP estimated that the 1-hour concentration for this intersection was 4.6 ppm; this indicates that, should the daily traffic volume increase four times to 400,000 vehicles per day, CO concentrations (4.6 ppm x 4= 18.4 ppm) would still not likely exceed the most stringent 1-hour CO standard (20.0 ppm).[4] At buildout of the Project, the highest daily traffic volumes generated at the roadways within the vicinity of the Project are expected to generate less than the highest daily traffic volumes generated at the busiest intersection in the CO "hot spot" analysis. As such, the Project would not likely exceed the most stringent 1-hour CO standard.

The proposed Project considered herein would not produce the volume of traffic required to generate a CO "hot spot" either in the context of the 2003 Los Angeles hot spot study, or based

---

4 Based on the ratio of the CO standard (20.0 ppm) and the modeled value (4.6 ppm).

on representative BAAQMD CO threshold considerations. Therefore, CO "hot spots" are not an environmental impact of concern for the proposed Project. Localized air quality impacts related to mobile-source emissions would therefore be less than significant.

### TABLE 3-8: CO MODEL RESULTS

| Intersection Location | Carbon Monoxide Concentrations (ppm) | | |
|---|---|---|---|
| | Morning 1-hour | Afternoon 1-hour | 8-hour |
| Wilshire-Veteran | 4.6 | 3.5 | 4.2 |
| Sunset-Highland | 4 | 4.5 | 3.9 |
| La Cienega-Century | 3.7 | 3.1 | 5.8 |
| Long Beach-Imperial | 3 | 3.1 | 9.3 |

Source: 2003 AQMP

Notes: ppm: parts per million. Federal 1-hour standard is 35 ppm and the deferral 8-hour standard is 9.0 ppm.

### TABLE 3-9: TRAFFIC VOLUMES

| Intersection Location | Peak Traffic Volumes (vph) | | | | |
|---|---|---|---|---|---|
| | Northbound (AM/PM) | Southbound (AM/PM) | Eastbound (AM/PM) | Westbound (AM/PM) | Total (AM/PM) |
| Wilshire-Veteran | 560/933 | 721/1,400 | 4,954/2,069 | 1,830/3,317 | 8,062/7,719 |
| Sunset-Highland | 1,551/2,238 | 2,304/1,832 | 1,417/1,764 | 1,342/1,540 | 6,614/5,374 |
| La Cienega-Century | 821/1,674 | 1,384/2,029 | 2,540/2,243 | 1,890/2,728 | 6,634/8,674 |
| Long Beach-Imperial | 756/1,150 | 479/944 | 1,217/2,020 | 1,760/1,400 | 4,212/5,514 |

Source: 2003 AQMP

Notes: vph-vehicles per hour

## 3.9    AIR QUALITY MANAGEMENT PLANNING

The Project site is located within the SCAB, which is characterized by relatively poor air quality. The SCAQMD has jurisdiction over an approximately 10,743 square-mile area consisting of the four-county Basin and the Los Angeles County and Riverside County portions of what use to be referred to as the Southeast Desert Air Basin.   In these areas, the SCAQMD is principally responsible for air pollution control, and works directly with the Southern California Association of Governments (SCAG), county transportation commissions, local governments, as well as state and federal agencies to reduce emissions from stationary, mobile, and indirect sources to meet state and federal ambient air quality standards.

Currently, these state and federal air quality standards are exceeded in most parts of the Basin. In response, the SCAQMD has adopted a series of Air Quality Management Plans (AQMPs) to meet the state and federal ambient air quality standards.   AQMPs are updated regularly in order to more effectively reduce emissions, accommodate growth, and to minimize any negative fiscal impacts of air pollution control on the economy.

In March 2017, the AQMD released the Final 2016 AQMP. The 2016 AQMP continues to evaluate current integrated strategies and control measures to meet the NAAQS, as well as, explore new and innovative methods to reach its goals. Some of these approaches include

URBAN CROSSROADS

857

utilizing incentive programs, recognizing existing co-benefit programs from other sectors, and developing a strategy with fair-share reductions at the federal, state, and local levels (27). Similar to the 2012 AQMP, the 2016 AQMP incorporates scientific and technological information and planning assumptions, including the 2016 RTP/SCS and updated emission inventory methodologies for various source categories (28). The Project's consistency with the AQMP will be determined using the 2016 AQMP as discussed below.

Criteria for determining consistency with the AQMP are defined in Chapter 12, Section 12.2 and Section 12.3 of the SCAQMD's CEQA Air Quality Handbook (1993) (29).  These indicators are discussed below:

- Consistency Criterion No. 1:  The proposed Project will not result in an increase in the frequency or severity of existing air quality violations or cause or contribute to new violations, or delay the timely attainment of air quality standards or the interim emissions reductions specified in the AQMP.

**Construction Impacts**

Consistency Criterion No. 1 refers to violations of the CAAQS and NAAQS.  CAAQS and NAAQS violations would occur LSTs were exceeded. As evaluated as part of the Project LST analysis (previously presented), the Project's localized construction-source emissions would not exceed applicable LSTs (after implementation of applicable mitigation measures).

**Operational Impacts**

The Project regional analysis demonstrates that Project operational-source emissions would not exceed applicable thresholds, and would therefore not result in or cause violations of the CAAQS and NAAQS.

On the basis of the preceding discussion, the Project is determined to be consistent with the first criterion.

- Consistency Criterion No. 2:  The Project will not exceed the assumptions in the AQMP based on the years of Project build-out phase.

**Overview**

The 2016 AQMP demonstrates that the applicable ambient air quality standards can be achieved within the timeframes required under federal law. Growth projections from local general plans adopted by cities in the district are provided to the Southern California Association of Governments (SCAG), which develops regional growth forecasts, which are then used to develop future air quality forecasts for the AQMP. Development consistent with the growth projections in City of Los Angeles General Plan is considered to be consistent with the AQMP.

**Construction Impacts**

Peak day emissions generated by construction activities are largely independent of land use assignments, but rather are a function of development scope and maximum area of



disturbance. Irrespective of the site's land use designation, development of the site to its maximum potential would likely occur, with disturbance of the entire site occurring during construction activities.

**Operational Impacts**

According to the City General Plan, the Project site has a current land use designation of General Commercial (CG). The Project site is currently zoned as Commercial (C2) (30). The CG land use designation allows for local-serving commercial uses, including retail, restaurants, and personal and professional services; single family and multifamily residences; and residential and commercial mixed uses (31). The C2 zoning designation allows for retail, theaters, hotels, broadcasting studios, parking buildings, parks and playgrounds, retail with limited manufacturing, service stations and garages, retail contract businesses, and multiple dwelling uses (32).

The Project proposes to construct 42 multi-family residential dwelling units and 1,800 square feet of retail use. The Project would not exceed the development intensities allowed within the land use and zoning designations. The Project would not exceed regional or local thresholds and would therefore be considered to have a less than significant impact. As such, the development proposed by the Project would be consistent with the growth projections in the General Plan and is therefore considered consistent with the AQMP.

On the basis of the preceding discussion, the Project is determined to be consistent with the second criterion.

**AQMP Consistency Conclusion**

The Project would not result in or cause NAAQS or CAAQS violations. The Project would not exceed the development intensities allowed within the land use and zoning designations. Additionally, the Project would not result in any construction-source or operational-source emissions exceedances. The Project is therefore considered to be consistent with the AQMP.

## 3.10 TOXIC AIR POLLUTANTS DURING PROJECT CONSTRUCTION AND OPERATIONS

The construction equipment would emit diesel particulate matter (DPM), which is a carcinogen. However, the DPM emissions would be short-term in nature and cease upon completion of the respective construction phase of development. Determination of health risks from DPM is typically considered over a 70-year exposure time. As such, considering the short time frame for construction, exposure to DPM during construction is anticipated to be less than significant.

Notwithstanding, in the abundance of caution a focused construction health risk assessment (HRA) has been prepared for this Project.

**Source Characterization**

For on-site construction, emission estimates were based upon the Los Angeles-South Coast County profile generated by the CalEEMod land use emission software as presented in Appendix 3.2 whereby off-road $PM_{10}$ exhaust estimates were used as a surrogate for DPM



emissions. To assess localized impacts, construction phase, calendar year and number of days associated with each activity were identified to produce an average daily emission rate. Construction operations are reported to occur 5 days per week for 664 days as shown on Table 3-2, previously presented in this report.

For operational emissions, CalEEMod model estimates are associated with area, energy and mobile sources. On-site area source emissions include hearths and landscape maintenance equipment. Energy related emissions are associated with natural gas and electricity consumption. On-road mobile sources include running and start emissions. In consideration of these source categories, DPM emissions are only associated with a portion of the mobile source profile whereby the predominant source of emissions relate to vehicle miles traveled to and from the project site. Although a portion of start emissions are generated on-site, they are associated with gasoline fueled vehicles not diesel vehicles. To assume that these sources generate on-site DPM emissions is inconsistent with the CalEEMod operational profile. As such, exhaust emissions associated with operational sources were not considered in the refined health risk assessment.

**Exposure Quantification**

In order to assess the impact of DPM emissions, air quality modeling utilizing the AMS/EPA Regulatory Model AERMOD was performed. AERMOD's air dispersion algorithms are based upon a planetary boundary layer turbulence structure and scaling concepts, including the treatment of surface and elevated sources in simple and complex terrain. AERMOD is a steady-state Gaussian plume model applicable to directly emitted air pollutants that employs best state-of-practice parameterizations for characterizing meteorological influences and atmospheric dispersion. AERMOD is the U.S. Environmental Protection Agency's guideline model for the assessment of near-field pollutant dispersion and was, therefore, utilized in the refined health risk assessment.

The SCAQMD provides guidance (*Localized Significance Threshold Methodology*, July 2008) on the evaluation of localized air quality impacts to public agencies conducting environmental review of projects located within its jurisdiction. As such, source treatment outlined in the Localized Significance Threshold (LST) methodology was utilized whereby exhaust emissions from construction equipment were treated as a set of side-by-side elevated volume sources with a release height of five and an initial vertical (sigma z) dimension of 1.4 meters. A horizontal (sigma y) parameter of 2.32 meters was utilized and produced by dividing a source separation distance of 5 meters by a standard deviation of 2.15.

Refined air dispersion models require meteorological information to account for local atmospheric conditions. Due to their sensitivity to individual meteorological parameters such as wind speed and direction, the U.S. Environmental Protection Agency recommends that meteorological data used as input into dispersion models be selected on the basis of relative spatial and temporal conditions that exist in the area of concern. In response to this recommendation, meteorological data from the SCAQMD Los Angeles Airport monitoring station was used to represent local weather conditions and prevailing winds. In a manner

**URBAN**
CROSSROADS

consistent with SCAQMD guidance for the assessment of chronic exposures, maximum concentrations were produced by incorporating all five years of available data. The model scalar option was additionally invoked to account for emissions generated during construction related activity corresponding to 8 hours per day as reported in the CalEEMod construction profile from 8 a.m. to 4 p.m. (ending hours 9 to 16).

The modeling analysis also considered the spatial distribution of volume source emissions in relation to school-base receptors as identified in Section 3.6 of this report.   A graphical representation of the source-receptor grid network is presented on Exhibit 3-B.

Appendix 3.4 provides a copy of the AERMOD dispersion model output file associated with the school-based scenarios.

**Risk Characterization**

Carcinogenic compounds are not considered to have threshold levels (i.e., dose levels below which there are no risks). Any exposure, therefore, will have some associated risk. As a result, the SCAQMD has established a maximum incidence risk of 10 in one million for projects prepared under CEQA.

Health risks associated with exposure to carcinogenic compounds can be defined in terms of the probability of developing cancer as a result of exposure to a chemical at a given concentration. Under a deterministic approach (i.e., point estimate methodology), the cancer risk probability is determined by multiplying the chemical's annual concentration by its unit risk factor (URF).  The URF is a measure of the carcinogenic potential of a chemical when a dose is received through the inhalation pathway.  It represents an upper bound estimate of the probability of contracting cancer as a result of continuous exposure to an ambient concentration of one microgram per cubic meter ($\mu g/m^3$) over a 70 year lifetime.  The URF and corresponding cancer potency factor for DPM utilized in the assessment was obtained from the *Consolidated Table of OEHHA/ARB Approved Risk Assessment Health Values*.

A review of available guidance was conducted to determine applicability of the use of early life exposure adjustments to identified carcinogens. The U.S. Environmental Protection Agency provides guidance relating to the use of early life exposure adjustment factors (*Supplemental Guidance for Assessing Susceptibility from Early-Life Exposure to Carcinogens*, EPA/630/R-003F) whereby adjustment factors are only considered when carcinogens act "through the mutagenic mode of action." The U.S. Environmental Protection Agency has identified 19 compounds that elicit a mutagenic mode of action for carcinogenesis.  For diesel particulates, polycyclic aromatic hydrocarbons (PAHs) and their derivatives, which are known to exhibit a mutagenic mode of action, comprise < 1% of the exhaust particulate mass. To date, the U.S. Environmental Protection Agency reports that whole diesel engine exhaust has not been shown to elicit a mutagenic mode of action.  However, for risk assessments conducted under the auspices of The Air Toxics "Hot Spots" Information and Assessment Act (AB 2588, Connelly, Statutes of 1987; Health and Safety Code Section 44300 et seq.) a weighting factor is applied to all carcinogens regardless of purported mechanism of action.



**EXHIBIT 3-B:  MODELED SOURCES AND RECEPTORS FOR HRA**



As a commenting agency, the SCAQMD has not provided definitive guidance nor developed policy relating to the applicability of applying early life exposure adjustment factors for projects conducted under CEQA.  Additionally, the California Department of Toxic Substances Control (DTSC) which is charged with protecting individuals and the environment from the effects of toxic substances is also responsible for assessing, investigating and evaluating proposed school sites to ensure that selected properties are free of contamination or, if the properties are contaminated, have been remediated to a level that protects the health of students and staff. Notwithstanding this responsibility, the DTSC has adopted the U.S. Environmental Protection Agency's policy in the application of early life exposure adjustments.  As such, incorporation of early life exposure adjustments for exposures to DPM emissions in the quantification of carcinogenic risk for construction of the proposed project were not considered in the refined health risk assessment.

To quantify dose, the procedure requires the incorporation of several discrete exposure variates.  To account for exposures unique to the school-based populations, lifetime risk values were adjusted to account for exposure frequencies representative of reported operating days per year.  For residential exposures, an exposure frequency of 260 days per year for 1.82 years (664 days) was assumed.

Point estimates for daily breathing rates representing the 95th percentile were employed for each school-based population representing the grade level and associated age range for each occupancy. For the residential exposure scenario, upper-bound breathing rates representing 3rd trimester and infant exposures were incorporated into the following dose algorithm:

$$Dose_{air} = C_{air} \times \{BR/BW\} \times A \times EF \times 10^{-6}$$

*Where:*

| | | |
|---|---|---|
| $Dose_{air}$ | = | dose through inhalation (mg/kg/day) |
| $C_{air}$ | = | concentration of contaminant in air ($\mu g/m^3$) |
| $\{BR/BW\}$ | = | daily breathing rate normalized to body weight (L/kg body weight/day) |
| $A$ | = | inhalation absorption factor (unitless) |
| $EF$ | = | exposure frequency (days/365 days) |
| $10^{-6}$ | = | micrograms to milligrams conversion |

Inhalation dose estimates for the identified age groups were incorporated into the following equation to produce carcinogenic risk estimates for occupancies commensurate with the duration of construction activity:

$$Risk_{inh} = Dose_{air} \times CPF \times ED/AT \times FAH$$

*Where:*

| | | |
|---|---|---|
| $Risk_{inh}$ | = | inhalation cancer risk |

**URBAN** CROSSROADS

**864**

| | | |
|---|---|---|
| *Dose_{air}* | = | *daily inhalation dose (mg/kg/day)* |
| *CPF* | = | *inhalation cancer potency factor (mg/kg/day$^{-1}$)* |
| *ED* | = | *exposure duration for specified age group (years)* |
| *AT* | = | *averaging time (years)* |
| *FAH* | = | *fraction of exposure time (default 1)* |

Tables 3-10 present the maximum predicted carcinogenic risk estimates for the school-based receptors.  Appendix 3.4, Tables A1 through A3, column b identify the predicted DPM concentrations, columns f-h, present the URFs, corresponding cancer potency factor and dose estimates for exposures considered in the assessment. The cancer risk estimate is presented in column i.

**URBAN**
CROSSROADS

**TABLE 3-10:  SUMMARY OF RISK ATTRIBUTABLE TO PROJECT CONSTRUCTION**

| Location | Maximum Lifetime Cancer Risk (Risk per Million) | Significance Threshold (Risk per Million) | Exceeds Significance Threshold |
|---|---|---|---|
| Palms Elementary School | 5.05 | 10 | NO |
| Location | Maximum Hazard Index | Significance Threshold | Exceeds Significance Threshold |
| Palms Elementary School | 0.09 | 1.0 | NO |

As noted above, the cancer risk estimates for school-based receptors were well below the SCAQMD significance threshold of ten in one million.

An evaluation of the potential noncancer effects of DPM exposures was also conducted. Under the point estimate approach, adverse health effects are evaluated by comparing the pollutant concentration with the appropriate Reference Exposure Level (REL). The REL presented in the *Consolidated Table of OEHHA/ARB Approved Risk Assessment Health Values* was considered in the assessment.

To quantify noncarcinogenic impacts, the hazard index approach was used.  The hazard index assumes that subthreshold exposures adversely affect a specific organ or organ system (i.e., toxicological endpoint). To calculate the hazard index, the pollutant concentration or dose is divided by its toxicity value.  Should the total equal or exceed one (i.e., unity), a health hazard is presumed to exist. No exposure frequency or duration adjustments are considered for noncarcinogenic exposures.

For chronic noncarcinogenic effects, the hazard index for the identified toxicological endpoint totaled less than one for all exposure scenarios.

## 3.11   POTENTIAL IMPACTS TO SENSITIVE RECEPTORS

The potential impact of Project-generated air pollutant emissions at Palms Elementary School, as a sensitive receptor, has also been considered.

Results of the LST analysis indicate that the Project would not exceed the SCAQMD localized significance thresholds during construction.  Therefore sensitive receptors would not be subject to a significant air quality impact during Project construction.

Results of the LST analysis indicate that the Project would not exceed the SCAQMD localized significance thresholds during operational activity.  The proposed Project would not result in a CO "hotspot" as a result of Project related traffic during ongoing operations, nor would the Project result in a significant adverse health impact as discussed in Section 3.8. Thus a less than significant impact to sensitive receptors during operational activity is expected.

**URBAN**
CROSSROADS

**866**

## 3.12  ODORS

The potential for the Project to generate objectionable odors has also been considered.  Land uses generally associated with odor complaints include:

- Agricultural uses (livestock and farming)
- Wastewater treatment plants
- Food processing plants
- Chemical plants
- Composting operations
- Refineries
- Landfills
- Dairies
- Fiberglass molding facilities

The Project does not contain land uses typically associated with emitting objectionable odors. Potential odor sources associated with the proposed Project may result from construction equipment exhaust and the application of asphalt and architectural coatings during construction activities and the temporary storage of typical solid waste (refuse) associated with the proposed Project's (long-term operational) uses.  Standard construction requirements would minimize odor impacts from construction. The construction odor emissions would be temporary, short-term, and intermittent in nature and would cease upon completion of the respective phase of construction and is thus considered less than significant. It is expected that Project-generated refuse would be stored in covered containers and removed at regular intervals in compliance with the City's solid waste regulations. The proposed Project would also be required to comply with SCAQMD Rule 402 to prevent occurrences of public nuisances. Therefore, odors associated with the proposed Project construction and operations would be less than significant and no mitigation is required.

## 3.13  CUMULATIVE IMPACTS

The Project area is designated as an extreme non-attainment area for ozone, and a non-attainment area for $PM_{10}$, $PM_{2.5}$, and lead.

The AQMD has published a report on how to address cumulative impacts from air pollution: *White Paper on Potential Control Strategies to Address Cumulative Impacts from Air Pollution* (33). In this report the AQMD clearly states (Page D-3):

*"…the AQMD uses the same significance thresholds for project specific and cumulative impacts for all environmental topics analyzed in an Environmental Assessment or EIR.  The only case where the significance thresholds for project specific and cumulative impacts differ is the Hazard Index (HI) significance threshold for toxic air contaminant (TAC) emissions. The project specific (project increment) significance threshold is HI > 1.0 while the cumulative (facility-wide) is HI > 3.0.  It should be noted that the HI is only one of three TAC emission significance thresholds*

*considered (when applicable) in a CEQA analysis. The other two are the maximum individual cancer risk (MICR) and the cancer burden, both of which use the same significance thresholds (MICR of 10 in 1 million and cancer burden of 0.5) for project specific and cumulative impacts.*

*Projects that exceed the project-specific significance thresholds are considered by the SCAQMD to be cumulatively considerable. This is the reason project-specific and cumulative significance thresholds are the same. Conversely, projects that do not exceed the project-specific thresholds are generally not considered to be cumulatively significant."*

Therefore, this analysis assumes that individual projects that do not generate operational or construction emissions that exceed the SCAQMD's recommended daily thresholds for project-specific impacts would also not cause a cumulatively considerable increase in emissions for those pollutants for which the Basin is in nonattainment, and, therefore, would not be considered to have a significant, adverse air quality impact. Alternatively, individual project-related construction and operational emissions that exceed SCAQMD thresholds for project-specific impacts would be considered cumulatively considerable.

Construction Impacts

The Project-specific evaluation of emissions presented in the preceding analysis demonstrates that Project construction-source air pollutant emissions would not result in exceedances of regional thresholds. Therefore, Project construction-source emissions would be considered less than significant on a project-specific and cumulative basis.

Operational Impacts

The Project-specific evaluation of emissions presented in the preceding analysis demonstrates that Project operational-source air pollutant emissions would not result in exceedances of regional thresholds. Therefore, Project operational-source emissions would be considered less than significant on a project-specific and cumulative basis.

# 4    FINDINGS & CONCLUSIONS

## 4.1    CONSTRUCTION-SOURCE EMISSIONS

*REGIONAL IMPACTS*

For regional emissions, the Project would not exceed the numerical thresholds of significance established by the SCAQMD. Thus a less than significant impact would occur for Project-related construction-source emissions and no mitigation is required.

*LOCALIZED IMPACTS*

For localized emissions, the Project would not exceed the SCAQMD's localized significance threshold. Thus a less than significant impact would occur and no mitigation is required.

Project construction-source emissions would not conflict with the applicable AQMP.

*ODORS*

Established requirements addressing construction equipment operations, and construction material use, storage, and disposal requirements act to minimize odor impacts that may result from construction activities. Moreover, construction-source odor emissions would be temporary, short-term, and intermittent in nature and would not result in persistent impacts that would affect substantial numbers of people. Potential construction-source odor impacts are therefore considered less-than-significant.

## 4.2    OPERATIONAL-SOURCE EMISSIONS

*REGIONAL IMPACTS*

For regional emissions, the Project would not exceed the numerical thresholds of significance established by the SCAQMD. Thus a less than significant impact would occur for Project-related operational-source emissions and no mitigation is required.

*LOCALIZED IMPACTS*

Project operational-source emissions would not result in or cause a significant localized air quality impact as discussed in the operational LSTs section of this report. The proposed Project would not result in a significant CO "hotspot" as a result of Project related traffic during ongoing operations, nor would the Project result in a significant adverse health impact as discussed in Section 3.8, thus a less than significant impact to sensitive receptors during operational activity is expected.

*ODORS*

Substantial odor-generating sources include land uses such as agricultural activities, feedlots, wastewater treatment facilities, landfills or various heavy industrial uses. The Project does not propose any such uses or activities that would result in potentially significant operational-



source odor impacts.   Potential sources of operational odors generated by the Project would include disposal of miscellaneous residential refuse.   Moreover, SCAQMD Rule 402 acts to prevent occurrences of odor nuisances  (1). Consistent with City requirements, all Project-generated refuse would be stored in covered containers and removed at regular intervals in compliance with solid waste regulations. Potential operational-source odor impacts are therefore considered less-than-significant.

URBAN CROSSROADS

# 5    REFERENCES

1. **South Coast Air Quality Management District.** RULE 402. Nuisance. [Online] May 7, 1976. [Cited: September 17, 2013.] http://www.aqmd.gov/docs/default-source/rule-book/rule-iv/rule-402.pdf?sfvrsn=4.

2. —. RULE 1113. Architectural Coatings. [Online] http://www.aqmd.gov/rules/reg/reg11/r1113.pdf.

3. —. RULE 403. Fugitive Dust. [Online] http://www.aqmd.gov/docs/default-source/rule-book/rule-iv/rule-403.pdf?sfvrsn=4.

4. —. RULE 1186. PM10 Emissions From Paved and Unpaved Roads, and Livestock Operations. [Online] http://www.aqmd.gov/docs/default-source/rule-book/reg-xi/rule-1186-1-less-polluting-sweepers.pdf?sfvrsn=4.

5. —. Southern California Air Basins. [Online] [Cited: November 13, 2013.] http://www.aqmd.gov/map/mapaqmd1.pdf.

6. **Environmental Protection Agency.** National Ambient Air Quality Standards (NAAQS). [Online] 1990. [Cited: November 13, 2013.] http://www.epa.gov/air/criteria.html.

7. **Air Resources Board.** California Ambient Air Quality Standards (CAAQS). [Online] 2009. [Cited: November 13, 2013.] http://www.arb.ca.gov/research/aaqs/caaqs/caaqs.htm.

8. **South Coast Air Quality Management District.** Annual Air Quality Monitoring Network Plan. [Online] July 2016. http://www.aqmd.gov/docs/default-source/clean-air-plans/air-quality-monitoring-network-plan/annual-air-quality-monitoring-network-plan-v2.pdf?sfvrsn=2.

9. **Environmental Protection Agency.** Monitor Values Report. [Online] [Cited: November 13, 2013.] http://www.epa.gov/airdata/ad_rep_mon.html.

10. **Air Resources Board.** Air Quality Standards and Area Designations. [Online] December 2015. http://www.arb.ca.gov/desig/desig.htm.

11. —. [Online] [Cited: November 13, 2013.] http://www.arb.ca.gov/adam/select8/sc8start.php.

12. **Environmental Protection Agency.** Air Pollution and the Clean Air Act. [Online] [Cited: November 13, 2013.] http://www.epa.gov/air/caa/.

13. **South Coast Air Quality Management District.** 2012 Air Quality Management Plan (AQMP). [Online] 2012. [Cited: November 13, 2013.] http://www.aqmd.gov/aqmp/2012aqmp/draft/index.html.

14. **California Environmental Quality Act.** Checklist. [Online] [Cited: September 17, 2014.] http://ceres.ca.gov/ceqa/guidelines/Appendix_G.html.

15. **South Coast Air Quality Management District.** SCAQMD Air Quality Significance Thresholds. [Online] March 2015. http://www.aqmd.gov/docs/default-source/ceqa/handbook/scaqmd-air-quality-significance-thresholds.pdf.

16. —. California Emissions Estimator Model. [Online] 2017. http://www.caleemod.com/.

17. —. RULE 1113. Architectural Coatings. [Online] http://www.aqmd.gov/rules/reg/reg11/r1113.pdf.

18. —. RULE 431.2. Sulfur Content of Liquid Fuels. [Online] http://www.aqmd.gov/rules/siprules/sr431-2.pdf.

19. —. RULE 403. Fugitive Dust. [Online] http://www.aqmd.gov/rules/reg/reg04/r403.pdf.

20. —. RULE 1186. PM10 Emissions From Paved and Unpaved Roads, and Livestock Operations. [Online] http://www.aqmd.gov/rules/reg/reg11/r1186.pdf.



**871**

21. **Overland Traffic Consultants, Inc.** *Technical Traffic Evaluation for the Proposed Residential Project at 3558-3570 Motor Avenue.* 2017.

22. **Lake Environmental.** US EPA Models. *Lake Environmental.* [Online] http://www.weblakes.com/download/us_epa.html.

23. **South Coast Air Quality Management District.** *Localized Significance Thresholds Methodology.* s.l. : South Coast Air Quality Managment District, 2003.

24. —. *Localized Significance Thresholds Methodology.* s.l. : South Coast Air Quality Managment District, 2008.

25. —. 2003 Air Quality Management Plan. [Online] 2003. http://www.aqmd.gov/aqmp/aqmd03aqmp.htm.

26. **Bay Area Air Quality Management District.** [Online] http://www.baaqmd.gov/.

27. **South Coast Air Quality Management District.** Final 2016 Air Quality Management Plan (AQMP). [Online] March 2017. http://www.aqmd.gov/docs/default-source/clean-air-plans/air-quality-management-plans/2016-air-quality-management-plan/final-2016-aqmp/final2016aqmp.pdf?sfvrsn=11.

28. **Southern California Association of Governments.** 2016-2040 Regional Transportation Plan/Sustainable Communities Strategy. [Online] April 2016. http://scagrtpscs.net/Documents/2016/final/f2016RTPSCS.pdf.

29. **South coast Air Quality Management District.** CEQA Air Quality Handbook (1993). [Online] 1993. [Cited: November 13, 2013.] http://www.aqmd.gov/ceqa/oldhdbk.html.

30. **Zimas.** Los Angeles GIS Maps & Statistics. [Online] http://zimas.lacity.org/.

31. **Corporation, American Legal Publishing.** American Legal Publishing Corporation. [Online] http://library.amlegal.com/nxt/gateway.dll/California/lapz/municipalcodechapteriplanningandzoningco/chapterigeneralprovisionsandzoning/article2specificplanning-zoningcomprehen?f=templates$fn=default.htm$3.0$vid=amlegal:lapz_ca$anc=.

32. **Angeles, City of Los.** Generalized Summary of Zoning Regulations. [Online] http://www.planning.lacity.org/HousingInitiatives/HousingElement/Final/HEAppendixE.pdf.

33. **Goss, Tracy A and Kroeger, Amy.** White Paper on Potential Control Strategies to Address Cumulative Impacts from Air Pollution. [Online] South Coast Air Quality Management District, 2003. http://www.aqmd.gov/rules/ciwg/final_white_paper.pdf.



872

# 6    CERTIFICATION

The contents of this air study report represent an accurate depiction of the environmental impacts associated with the proposed 3568 Motor Avenue Project.  The information contained in this air quality impact assessment report is based on the best available data at the time of preparation. If you have any questions, please contact me directly at (949) 336-5987.

Haseeb Qureshi
Senior Associate
URBAN CROSSROADS, INC.
260 E. Baker Street, Suite 200
Costa Mesa, CA  92626
(949) 336-5987
hqureshi@urbanxroads.com

## EDUCATION

Master of Science in Environmental Studies
California State University, Fullerton • May, 2010

Bachelor of Arts in Environmental Analysis and Design
University of California, Irvine • June, 2006

## PROFESSIONAL AFFILIATIONS

AEP – Association of Environmental Planners
AWMA – Air and Waste Management Association
ASTM – American Society for Testing and Materials

## PROFESSIONAL CERTIFICATIONS

Planned Communities and Urban Infill – Urban Land Institute • June, 2011
Indoor Air Quality and Industrial Hygiene – EMSL Analytical • April, 2008
Principles of Ambient Air Monitoring – California Air Resources Board • August, 2007
AB2588 Regulatory Standards – Trinity Consultants • November, 2006
Air Dispersion Modeling – Lakes Environmental • June, 2006



**873**

*This page intentionally left blank*

APPENDIX 3.1:

STATE/FEDERAL ATTAINMENT STATUS OF CRITERIA POLLUTANTS

**TABLE 2-3**

National Ambient Air Quality Standards (NAAQS) Attainment Status - South Coast Air Basin

| Criteria Pollutant | Averaging Time | Designation[a] | Attainment Date[b] |
|---|---|---|---|
| Ozone (O₃) | (1979) **1-Hour** (0.12 ppm)[c] | Nonattainment ("extreme") | 2/26/2023 (revised deadline) |
|  | (2015) **8-Hour** (0.070 ppm)[d] | Pending – Expect Nonattainment ("extreme") | Pending (beyond 2032) |
|  | (2008) **8-Hour** (0.075 ppm)[d] | Nonattainment ("extreme") | 7/20/2032 |
|  | (1997) **8-Hour** (0.08 ppm)[d] | Nonattainment ("extreme") | 6/15/2024 |
| PM2.5[e] | (2006) **24-Hour** (35 µg/m³) | Nonattainment ("serious") | 12/31/2019 |
|  | (2012) **Annual** (12.0 µg/m³) | Nonattainment ("moderate") | 12/31/2021 |
|  | (1997) **Annual** (15.0 µg/m³) | Attainment (final determination pending) | 4/5/2015 (attained 2013) |
| PM10[f] | (1987) **24-hour** (150 µg/m³) | Attainment (Maintenance) | 7/26/2013 (attained) |
| Lead (Pb)[g] | (2008) **3-Months Rolling** (0.15 µg/m³) | Nonattainment (Partial) (Attainment determination to be requested) | 12/31/2015 |
| CO | (1971) **1-Hour** (35 ppm) | Attainment (Maintenance) | 6/11/2007 (attained) |
|  | (1971) **8-Hour** (9 ppm) | Attainment (Maintenance) | 6/11/2007 (attained) |
| NO₂[h] | (2010) **1-Hour** (100 ppb) | Unclassifiable/Attainment | N/A (attained) |
|  | (1971) **Annual** (0.053 ppm) | Attainment (Maintenance) | 9/22/1998 (attained) |
| SO₂[i] | (2010) **1-Hour** (75 ppb) | Designations Pending (expect Unclassifiable/Attainment) | N/A (attained) |
|  | (1971) **24-Hour** (0.14 ppm) (1971) **Annual** (0.03 ppm) | Unclassifiable/Attainment | 3/19/1979 (attained) |

a) U.S. EPA often only declares Nonattainment areas; everywhere else is listed as Unclassifiable/Attainment or Unclassifiable

b) A design value below the NAAQS for data through the full year or smog season prior to the attainment date is typically required for an attainment demonstration

c) The 1979 1-hour ozone NAAQS (0.12 ppm) was revoked, effective 6/15/05 ; however, the Basin has not attained this standard and therefore has some continuing obligations with respect to the revoked standard; original attainment date was 11/15/2010; the revised attainment date is 2/6/23

d) The 2008 8-hour ozone NAAQS (0.075 ppm) was revised to 0.070 ppm, effective 12/28/15 with classifications and implementation goals to be finalized by 10/1/17; the 1997 8-hour ozone NAAQS (0.08 ppm) was revoked in the 2008 ozone NAAQS implementation rule, effective 4/6/15; there are continuing obligations under the revoked 1997 and revised 2008 ozone NAAQS until they are attained

e) The attainment deadline for the 2006 24-hour PM2.5 NAAQS was 12/31/15 for the former "moderate" classification; U.S.EPA approved reclassification to "serious," effective 2/12/16 with an attainment deadline of 12/31/2019; the 2012 (proposal year) annual PM2.5 NAAQS was revised on 1/15/13, effective 3/18/13, from 15 to 12 µg/m³; new annual designations were final 1/15/15, effective 4/15/15; on July 25, 2016 U.S. EPA finalized a determination that the Basin attained the 1997 annual (15.0 µg/m³) and 24-hour PM2.5 (65 µg/m³) NAAQS, effective August 24, 2016

f) The annual PM10 NAAQS was revoked, effective 12/18/06; the 24-hour PM10 NAAQS deadline was 12/31/2006; the Basin's Attainment Re-designation Request and PM10 Maintenance Plan was approved by U.S. EPA on 6/26/13, effective 7/26/13

g) Partial Nonattainment designation – Los Angeles County portion of the Basin only for near-source monitors; expect to remain in attainment based on current monitoring data; attainment re-designation request pending

h) New 1-hour NO₂ NAAQS became effective 8/2/10, with attainment designations 1/20/12; annual NO₂ NAAQS retained

i) The 1971 annual and 24-hour SO2 NAAQS were revoked, effective 8/23/10; however, these 1971 standards will remain in effect until one year after U.S. EPA promulgates area designations for the 2010 SO2 1-hour NAAQS; final area designations expected by 12/31/20 due to new source-specific monitoring requirements; Basin expected to be in attainment due to ongoing clean data

**TABLE 2-4**

National Ambient Air Quality Standards (NAAQS) Attainment Status

Coachella Valley Portion of the Salton Sea Air Basin

| Criteria Pollutant | Averaging Time | Designation[a] | Attainment Date[b] |
|---|---|---|---|
| Ozone (O$_3$) | (1979) **1-Hour** (0.12 ppm)[c] | Attainment | 11/15/2007 (attained 12/31/2013) |
| | (2015) **8-Hour** (0.070 ppm)[d] | Pending – Expect Nonattainment (Severe) | Pending |
| | (2008) **8-Hour** (0.075 ppm)[d] | Nonattainment (Severe-15) | 7/20/2027 |
| | (1997) **8-Hour** (0.08 ppm)[d] | Nonattainment (Severe-15) | 6/15/2019 |
| PM2.5[e] | (2006) **24-Hour** (35 μg/m$^3$) | Unclassifiable/Attainment | N/A (attained) |
| | (2012) **Annual** (12.0 μg/m$^3$) | Unclassifiable/Attainment | N/A (attained) |
| | (1997) **Annual** (15.0 μg/m$^3$) | Unclassifiable/Attainment | N/A (attained) |
| PM10[f] | (1987) **24-hour** (150 μg/m$^3$) | Nonattainment ("serious") | 12/31/2006 |
| Lead (Pb) | (2008) **3-Months Rolling** (0.15 μg/m$^3$) | Unclassifiable/Attainment | Unclassifiable/ Attainment |
| CO | (1971) **1-Hour** (35 ppm) | Unclassifiable/Attainment | N/A (attained) |
| | (1971) **8-Hour** (9 ppm) | Unclassifiable/Attainment | N/A (attained) |
| NO$_2$[g] | (2010) **1-Hour** (100 ppb) | Unclassifiable/Attainment | N/A (attained) |
| | (1971) **Annual** (0.053 ppm) | Unclassifiable/Attainment | N/A (attained) |
| SO$_2$[h] | (2010) **1-Hour** (75 ppb) | Designations Pending | N/A |
| | (1971) **24-Hour** (0.14 ppm) (1971) **Annual** (0.03 ppm) | Unclassifiable/Attainment | Unclassifiable/ Attainment |

a) U.S. EPA often only declares Nonattainment areas; everywhere else is listed as Unclassifiable/Attainment or Unclassifiable

b) A design value below the NAAQS for data through the full year or smog season prior to the attainment date is typically required for an attainment demonstration

c) The 1979 1-hour ozone NAAQS (0.12 ppm) was revoked, effective 6/15/05; the Southeast Desert Modified Air Quality Management Area, including the Coachella Valley, had not timely attained this standard by the 11/15/07 "severe-17" deadline, based on 2005-2007 data; on 8/25/14, U.S. EPA proposed a clean data finding based on 2011–2013 data and a determination of attainment for the former 1-hour ozone NAAQS for the Southeast Desert nonattainment area; this rule was finalized by U.S. EPA on 4/15/15, effective 5/15/15, that included preliminary 2014 data

d) The 2008 8-hour ozone NAAQS (0.075 ppm) was revised to 0.070 ppm, effective 12/28/15 with classifications and implementation goals to be finalized by 10/1/17; the 1997 8-hour ozone NAAQS (0.08 ppm) was revoked in the 2008 ozone NAAQS implementation rule, effective 4/6/15; there are continuing obligations under the 1997 and 2008 ozone NAAQS until they are attained

e) The annual PM2.5 standard was revised on 1/15/13, effective 3/18/13, from 15 to 12 μg/m$^3$

f) The annual PM10 standard was revoked, effective 12/18/06; the 24-hour PM10 NAAQS attainment deadline was 12/31/2006; the Coachella Valley Attainment Re-designation Request and PM10 Maintenance Plan was postponed by U.S. EPA pending additional monitoring and analysis in the southeastern Coachella Valley

g) New 1-hour NO$_2$ NAAQS became effective 8/2/10; attainment designations 1/20/12; annual NO$_2$ NAAQS retained

h) The 1971 Annual and 24-hour SO$_2$ NAAQS were revoked, effective 8/23/10; however, these 1971 standards will remain in effect until one year after U.S. EPA promulgates area designations for the 2010 SO$_2$ 1-hour standard; final area designations expected by 12/31/2020 with SSAB expected to be designated Unclassifiable/Attainment

The current status of CAAQS attainment for the pollutants with State standards is presented in Table 2-5 for the Basin and the Riverside County portion of the SSAB (Coachella Valley).

**TABLE 2-5**

California Ambient Air Quality Standards (CAAQS) Attainment Status
*South Coast Air Basin and Coachella Valley portion of Salton Sea Air Basin*

| Pollutant | Averaging Time and Level[b] | Designation[a] | |
|---|---|---|---|
| | | South Coast Air Basin | Coachella Valley |
| Ozone ($O_3$) | 1-Hour (0.09 ppm)[c] | Nonattainment | Nonattainment |
| | 8-Hour (0.070 ppm)[d] | Nonattainment | Nonattainment |
| PM2.5 | Annual (12.0 µg/m³) | Nonattainment | Attainment |
| PM10 | 24-Hour (50 µg/m³) | Nonattainment | Nonattainment |
| | Annual (20 µg/m³) | Nonattainment | Nonattainment |
| Lead (Pb) | 30-Day Average (1.5 µg/m³) | Attainment | Attainment |
| CO | 1-Hour (20 ppm) | Attainment | Attainment |
| | 8-Hour (9.0 ppm) | Attainment | Attainment |
| $NO_2$ | 1-Hour (0.18 ppm) | Attainment | Attainment |
| | Annual (0.030 ppm) | Attainment | Attainment |
| $SO_2$ | 1-Hour (0.25 ppm) | Attainment | Attainment |
| | 24-Hour (0.04 ppm) | Attainment | Attainment |
| Sulfates | 24-Hour (25 µg/m³) | Attainment | Attainment |
| $H_2S$[c] | 1-Hour (0.03 ppm) | Unclassified | Unclassified[c] |

a)  CA State designations shown were updated by CARB in 2016, based on the 2013–2015 3-year period; stated designations are based on a 3-year data period after consideration of outliers and exceptional events; Source: http://www.arb.ca.gov/desig/statedesig.htm#current

b)  CA State standards, or CAAQS, for ozone, CO, $SO_2$, $NO_2$, PM10 and PM2.5 are values not to be exceeded; lead, sulfates, and $H_2S$ standards are values not to be equaled or exceeded; CAAQS are listed in the Table of Standards in Section 70200 of Title 17 of the California Code of Regulations

c)  SCAQMD began monitoring $H_2S$ in the southeastern Coachella Valley in November 2013 due to odor events related to the Salton Sea; three full years of data are not yet available for a State designation, but nonattainment is anticipated for the $H_2S$ CAAQS in at least part of the Coachella Valley

The 1979 federal 1-hour ozone standard (0.12 ppm) was revoked by the U.S. EPA and replaced by the 8-hour average ozone standard (0.08 ppm), effective June 15, 2005.   However, the Basin and the former Southeast Desert Modified Air Quality Management Area (which included the Coachella Valley) had not attained the 1-hour federal ozone NAAQS by the attainment dates in 2010 and 2007, respectively, and, therefore, had continuing obligations under the former standard.   On August 25, 2014, U.S. EPA

*This page intentionally left blank*

**APPENDIX 3.2:**

**CALEEMOD CONSTRUCTION EMISSIONS MODEL OUTPUTS**

Case 2:17-cv-09003-JAK-PJW   Document 208-8   Filed 06/24/20   Page 882 of 1236   Page ID #:5746

### 3568 Motor Avenue (Construction)
#### Los Angeles-South Coast County, Winter

## 1.0 Project Characteristics

### 1.1 Land Usage

| Land Uses | Size | Metric | Lot Acreage | Floor Surface Area | Population |
|---|---|---|---|---|---|
| Enclosed Parking with Elevator | 54.00 | Space | 0.49 | 21,600.00 | 0 |
| High Turnover (Sit Down Restaurant) | 1.80 | 1000sqft | 0.04 | 1,800.00 | 0 |
| Apartments Low Rise | 42.00 | Dwelling Unit | 0.34 | 14,997.00 | 120 |

### 1.2 Other Project Characteristics

| | | | | | |
|---|---|---|---|---|---|
| **Urbanization** | Urban | **Wind Speed (m/s)** | 2.2 | **Precipitation Freq (Days)** | 33 |
| **Climate Zone** | 11 | | | **Operational Year** | 2020 |

**Utility Company**   Los Angeles Department of Water & Power

| | | | | | |
|---|---|---|---|---|---|
| **CO2 Intensity (lb/MWhr)** | 1227.89 | **CH4 Intensity (lb/MWhr)** | 0.029 | **N2O Intensity (lb/MWhr)** | 0.006 |

### 1.3 User Entered Comments & Non-Default Data

**881**

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

Project Characteristics -

Land Use - Lot Acreage and Square Feet is based on Site Plan.

Construction Phase - Construction Schedule adjusted as per information provided by the Client.

Off-road Equipment - Hours are based on an 8-hour workday.

Off-road Equipment - Equipment list adjusted as per the Client.

Off-road Equipment - Equipment list adjusted as per the Client.

Off-road Equipment - Equipment list adjusted as per the Client.

Off-road Equipment - Equipment list adjusted as per the Client.

Off-road Equipment - Equipment list adjusted as per the Client.

Trips and VMT - Total Trips Hauling and Trip Length were adjusted as per information provided by the Client.

Demolition -

Grading -

Vehicle Trips - Construction (Unmitigated) Run Only.

Woodstoves - Construction (Unmitigated) Run Only.

Energy Use - Construction (Unmitigated) Run Only.

Water And Wastewater - Construction (Unmitigated) Run Only.

Solid Waste - Construction (Unmitigated) Run Only.

Construction Off-road Equipment Mitigation -

Fleet Mix - Construction (Unmitigated) Run Only.

| Table Name | Column Name | Default Value | New Value |
|---|---|---|---|
| tblArchitecturalCoating | ConstArea_Residential_Exterior | 10,123.00 | 28,350.00 |
| tblArchitecturalCoating | ConstArea_Residential_Interior | 30,369.00 | 85,050.00 |
| tblAreaCoating | Area_Residential_Exterior | 10123 | 28350 |
| tblAreaCoating | Area_Residential_Interior | 30369 | 85050 |
| tblConstructionPhase | NumDays | 10.00 | 15.00 |
| tblConstructionPhase | NumDays | 1.00 | 16.00 |

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

| | | | |
|---|---|---|---|
| tblConstructionPhase | NumDays | 2.00 | 17.00 |
| tblConstructionPhase | NumDays | 100.00 | 580.00 |
| tblConstructionPhase | NumDays | 5.00 | 18.00 |
| tblConstructionPhase | NumDays | 5.00 | 18.00 |
| tblEnergyUse | LightingElect | 810.36 | 0.00 |
| tblEnergyUse | LightingElect | 1.75 | 0.00 |
| tblEnergyUse | LightingElect | 7.87 | 0.00 |
| tblEnergyUse | NT24E | 3,172.76 | 0.00 |
| tblEnergyUse | NT24E | 0.19 | 0.00 |
| tblEnergyUse | NT24E | 28.16 | 0.00 |
| tblEnergyUse | NT24NG | 4,831.00 | 0.00 |
| tblEnergyUse | NT24NG | 187.78 | 0.00 |
| tblEnergyUse | T24E | 135.01 | 0.00 |
| tblEnergyUse | T24E | 3.92 | 0.00 |
| tblEnergyUse | T24E | 8.11 | 0.00 |
| tblEnergyUse | T24NG | 9,285.07 | 0.00 |
| tblEnergyUse | T24NG | 42.98 | 0.00 |
| tblFireplaces | FireplaceDayYear | 25.00 | 0.00 |
| tblFireplaces | FireplaceHourDay | 3.00 | 0.00 |
| tblFireplaces | FireplaceWoodMass | 1,019.20 | 0.00 |
| tblFireplaces | NumberGas | 35.70 | 0.00 |
| tblFireplaces | NumberNoFireplace | 4.20 | 0.00 |
| tblFireplaces | NumberWood | 2.10 | 0.00 |
| tblFleetMix | HHD | 0.03 | 0.00 |
| tblFleetMix | HHD | 0.03 | 0.00 |
| tblFleetMix | HHD | 0.03 | 0.00 |
| tblFleetMix | LDA | 0.55 | 1.00 |

**883**

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

| tblFleetMix | LDA | 0.55 | 1.00 |
|---|---|---|---|
| tblFleetMix | LDA | 0.55 | 1.00 |
| tblFleetMix | LDT1 | 0.05 | 0.00 |
| tblFleetMix | LDT1 | 0.05 | 0.00 |
| tblFleetMix | LDT1 | 0.05 | 0.00 |
| tblFleetMix | LDT2 | 0.20 | 0.00 |
| tblFleetMix | LDT2 | 0.20 | 0.00 |
| tblFleetMix | LDT2 | 0.20 | 0.00 |
| tblFleetMix | LHD1 | 0.02 | 0.00 |
| tblFleetMix | LHD1 | 0.02 | 0.00 |
| tblFleetMix | LHD1 | 0.02 | 0.00 |
| tblFleetMix | LHD2 | 6.0900e-003 | 0.00 |
| tblFleetMix | LHD2 | 6.0900e-003 | 0.00 |
| tblFleetMix | LHD2 | 6.0900e-003 | 0.00 |
| tblFleetMix | MCY | 5.0050e-003 | 0.00 |
| tblFleetMix | MCY | 5.0050e-003 | 0.00 |
| tblFleetMix | MCY | 5.0050e-003 | 0.00 |
| tblFleetMix | MDV | 0.12 | 0.00 |
| tblFleetMix | MDV | 0.12 | 0.00 |
| tblFleetMix | MDV | 0.12 | 0.00 |
| tblFleetMix | MH | 9.0700e-004 | 0.00 |
| tblFleetMix | MH | 9.0700e-004 | 0.00 |
| tblFleetMix | MH | 9.0700e-004 | 0.00 |
| tblFleetMix | MHD | 0.02 | 0.00 |
| tblFleetMix | MHD | 0.02 | 0.00 |
| tblFleetMix | MHD | 0.02 | 0.00 |
| tblFleetMix | OBUS | 2.4380e-003 | 0.00 |

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

| | | | |
|---|---|---|---|
| tblFleetMix | OBUS | 2.4380e-003 | 0.00 |
| tblFleetMix | OBUS | 2.4380e-003 | 0.00 |
| tblFleetMix | SBUS | 6.7700e-004 | 0.00 |
| tblFleetMix | SBUS | 6.7700e-004 | 0.00 |
| tblFleetMix | SBUS | 6.7700e-004 | 0.00 |
| tblFleetMix | UBUS | 2.3590e-003 | 0.00 |
| tblFleetMix | UBUS | 2.3590e-003 | 0.00 |
| tblFleetMix | UBUS | 2.3590e-003 | 0.00 |
| tblGrading | MaterialExported | 0.00 | 6,000.00 |
| tblLandUse | LandUseSquareFeet | 42,000.00 | 14,997.00 |
| tblLandUse | LotAcreage | 2.63 | 0.34 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 4.00 | 0.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 1.00 | 0.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 2.00 | 1.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 1.00 | 0.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 1.00 | 0.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 2.00 | 0.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 2.00 | 0.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 2.00 | 0.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 1.00 | 0.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 1.00 | 0.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 0.00 | 1.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 0.00 | 1.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 0.00 | 1.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 0.00 | 1.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 0.00 | 1.00 |

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 0.00 | 1.00 |
|---|---|---|---|
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 0.00 | 1.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 0.00 | 1.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 0.00 | 1.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 0.00 | 1.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 0.00 | 1.00 |
| tblOffRoadEquipment | PhaseName | | Site Preparation |
| tblOffRoadEquipment | PhaseName | | Grading |
| tblOffRoadEquipment | PhaseName | | Paving |
| tblOffRoadEquipment | PhaseName | | Demolition |
| tblOffRoadEquipment | PhaseName | | Grading |
| tblOffRoadEquipment | PhaseName | | Building Construction |
| tblOffRoadEquipment | PhaseName | | Grading |
| tblOffRoadEquipment | PhaseName | | Site Preparation |
| tblOffRoadEquipment | PhaseName | | Building Construction |
| tblOffRoadEquipment | PhaseName | | Paving |
| tblOffRoadEquipment | PhaseName | | Paving |
| tblOffRoadEquipment | PhaseName | | Site Preparation |
| tblOffRoadEquipment | PhaseName | | Building Construction |
| tblOffRoadEquipment | UsageHours | 6.00 | 8.00 |
| tblOffRoadEquipment | UsageHours | 6.00 | 8.00 |
| tblOffRoadEquipment | UsageHours | 4.00 | 0.50 |
| tblOffRoadEquipment | UsageHours | 6.00 | 2.00 |
| tblOffRoadEquipment | UsageHours | 7.00 | 8.00 |
| tblOffRoadEquipment | UsageHours | 7.00 | 8.00 |
| tblOffRoadEquipment | UsageHours | 1.00 | 8.00 |
| tblOffRoadEquipment | UsageHours | 1.00 | 8.00 |

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

| tblOffRoadEquipment | UsageHours | 6.00 | 8.00 |
|---|---|---|---|
| tblOffRoadEquipment | UsageHours | 7.00 | 8.00 |
| tblSolidWaste | SolidWasteGenerationRate | 19.32 | 0.00 |
| tblSolidWaste | SolidWasteGenerationRate | 21.42 | 0.00 |
| tblTripsAndVMT | HaulingTripLength | 20.00 | 58.10 |
| tblTripsAndVMT | HaulingTripNumber | 750.00 | 1,112.00 |
| tblVehicleTrips | CC_TL | 8.40 | 0.00 |
| tblVehicleTrips | CC_TL | 8.40 | 0.00 |
| tblVehicleTrips | CC_TTP | 72.50 | 0.00 |
| tblVehicleTrips | CNW_TL | 6.90 | 0.00 |
| tblVehicleTrips | CNW_TL | 6.90 | 0.00 |
| tblVehicleTrips | CNW_TTP | 19.00 | 0.00 |
| tblVehicleTrips | CW_TL | 16.60 | 0.00 |
| tblVehicleTrips | CW_TL | 16.60 | 0.00 |
| tblVehicleTrips | CW_TTP | 8.50 | 0.00 |
| tblVehicleTrips | DV_TP | 11.00 | 0.00 |
| tblVehicleTrips | DV_TP | 20.00 | 0.00 |
| tblVehicleTrips | HO_TL | 8.70 | 0.00 |
| tblVehicleTrips | HO_TTP | 40.60 | 0.00 |
| tblVehicleTrips | HS_TL | 5.90 | 0.00 |
| tblVehicleTrips | HS_TTP | 19.20 | 0.00 |
| tblVehicleTrips | HW_TL | 14.70 | 0.00 |
| tblVehicleTrips | HW_TTP | 40.20 | 0.00 |
| tblVehicleTrips | PB_TP | 3.00 | 0.00 |
| tblVehicleTrips | PB_TP | 43.00 | 0.00 |
| tblVehicleTrips | PR_TP | 86.00 | 0.00 |
| tblVehicleTrips | PR_TP | 37.00 | 0.00 |

CalEEMod Version: CalEEMod.2016.3.2                    Page 8 of 39                    Date: 3/23/2018 9:23 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

| tblVehicleTrips | ST_TR | 7.16 | 0.00 |
|---|---|---|---|
| tblVehicleTrips | ST_TR | 158.37 | 0.00 |
| tblVehicleTrips | SU_TR | 6.07 | 0.00 |
| tblVehicleTrips | SU_TR | 131.84 | 0.00 |
| tblVehicleTrips | WD_TR | 6.59 | 0.00 |
| tblVehicleTrips | WD_TR | 127.15 | 0.00 |
| tblWater | IndoorWaterUseRate | 2,736,469.08 | 0.00 |
| tblWater | IndoorWaterUseRate | 546,360.68 | 0.00 |
| tblWater | OutdoorWaterUseRate | 1,725,165.29 | 0.00 |
| tblWater | OutdoorWaterUseRate | 34,874.09 | 0.00 |
| tblWoodstoves | NumberCatalytic | 2.10 | 0.00 |
| tblWoodstoves | NumberNoncatalytic | 2.10 | 0.00 |
| tblWoodstoves | WoodstoveDayYear | 25.00 | 0.00 |
| tblWoodstoves | WoodstoveWoodMass | 999.60 | 0.00 |

## 2.0 Emissions Summary

CalEEMod Version: CalEEMod.2016.3.2                    Page 9 of 39                    Date: 3/23/2018 9:23 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

## 2.1 Overall Construction (Maximum Daily Emission)

**Unmitigated Construction**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | lb/day | | | | | | | | | | lb/day | | | | | |
| 2017 | 0.9926 | 8.9343 | 7.5277 | 0.0137 | 0.5498 | 0.5037 | 1.0536 | 0.0953 | 0.4881 | 0.5834 | 0.0000 | 1,360.754 5 | 1,360.754 5 | 0.2297 | 0.0000 | 1,366.496 5 |
| 2018 | 3.1471 | 68.7308 | 19.5035 | 0.1604 | 4.5094 | 0.9304 | 5.4398 | 1.0539 | 0.8643 | 1.9183 | 0.0000 | 17,178.74 05 | 17,178.74 05 | 1.5478 | 0.0000 | 17,217.43 47 |
| 2019 | 1.2967 | 11.2483 | 10.3543 | 0.0201 | 0.4983 | 0.5767 | 1.0750 | 0.1333 | 0.5489 | 0.6822 | 0.0000 | 1,982.580 8 | 1,982.580 8 | 0.2874 | 0.0000 | 1,989.765 0 |
| 2020 | 16.2248 | 19.7667 | 14.4694 | 0.0269 | 0.4983 | 0.9347 | 1.0800 | 0.1333 | 0.8599 | 0.8985 | 0.0000 | 2,607.023 9 | 2,607.023 9 | 0.8011 | 0.0000 | 2,627.052 4 |
| **Maximum** | **16.2248** | **68.7308** | **19.5035** | **0.1604** | **4.5094** | **0.9347** | **5.4398** | **1.0539** | **0.8643** | **1.9183** | **0.0000** | **17,178.74 05** | **17,178.74 05** | **1.5478** | **0.0000** | **17,217.43 47** |

CalEEMod Version: CalEEMod.2016.3.2                Page 10 of 39                Date: 3/23/2018 9:23 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

## 2.1 Overall Construction (Maximum Daily Emission)

**Mitigated Construction**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | lb/day | | | | | | | | | | lb/day | | | | | |
| 2017 | 0.9926 | 8.9343 | 7.5277 | 0.0137 | 0.2789 | 0.5037 | 0.7826 | 0.0543 | 0.4881 | 0.5424 | 0.0000 | 1,360.754 5 | 1,360.754 5 | 0.2297 | 0.0000 | 1,366.496 5 |
| 2018 | 3.1471 | 68.7308 | 19.5035 | 0.1604 | 3.8381 | 0.9304 | 4.7686 | 0.9804 | 0.8643 | 1.8447 | 0.0000 | 17,178.74 05 | 17,178.74 05 | 1.5478 | 0.0000 | 17,217.43 47 |
| 2019 | 1.2967 | 11.2483 | 10.3543 | 0.0201 | 0.4983 | 0.5767 | 1.0750 | 0.1333 | 0.5489 | 0.6822 | 0.0000 | 1,982.580 8 | 1,982.580 8 | 0.2874 | 0.0000 | 1,989.765 0 |
| 2020 | 16.2248 | 19.7667 | 14.4694 | 0.0269 | 0.4983 | 0.9347 | 1.0800 | 0.1333 | 0.8599 | 0.8985 | 0.0000 | 2,607.023 9 | 2,607.023 9 | 0.8011 | 0.0000 | 2,627.052 4 |
| **Maximum** | **16.2248** | **68.7308** | **19.5035** | **0.1604** | **3.8381** | **0.9347** | **4.7686** | **0.9804** | **0.8643** | **1.8447** | **0.0000** | **17,178.74 05** | **17,178.74 05** | **1.5478** | **0.0000** | **17,217.43 47** |

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio-CO2 | Total CO2 | CH4 | N20 | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Percent Reduction** | **0.00** | **0.00** | **0.00** | **0.00** | **15.56** | **0.00** | **10.89** | **8.09** | **0.00** | **2.81** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

**890**

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

## 2.2 Overall Operational

**Unmitigated Operational**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Area | 0.5249 | 0.0403 | 3.4823 | 1.8000e-004 | | 0.0191 | 0.0191 | | 0.0191 | 0.0191 | 0.0000 | 6.2514 | 6.2514 | 6.1200e-003 | 0.0000 | 6.4043 |
| Energy | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Mobile | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| **Total** | **0.5249** | **0.0403** | **3.4823** | **1.8000e-004** | **0.0000** | **0.0191** | **0.0191** | **0.0000** | **0.0191** | **0.0191** | **0.0000** | **6.2514** | **6.2514** | **6.1200e-003** | **0.0000** | **6.4043** |

**Mitigated Operational**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Area | 0.5249 | 0.0403 | 3.4823 | 1.8000e-004 | | 0.0191 | 0.0191 | | 0.0191 | 0.0191 | 0.0000 | 6.2514 | 6.2514 | 6.1200e-003 | 0.0000 | 6.4043 |
| Energy | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Mobile | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| **Total** | **0.5249** | **0.0403** | **3.4823** | **1.8000e-004** | **0.0000** | **0.0191** | **0.0191** | **0.0000** | **0.0191** | **0.0191** | **0.0000** | **6.2514** | **6.2514** | **6.1200e-003** | **0.0000** | **6.4043** |

CalEEMod Version: CalEEMod.2016.3.2 Page 12 of 39 Date: 3/23/2018 9:23 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio-CO2 | Total CO2 | CH4 | N20 | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Percent Reduction | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

## 3.0 Construction Detail

### Construction Phase

| Phase Number | Phase Name | Phase Type | Start Date | End Date | Num Days Week | Num Days | Phase Description |
|---|---|---|---|---|---|---|---|
| 1 | Demolition | Demolition | 12/18/2017 | 1/5/2018 | 5 | 15 | |
| 2 | Site Preparation | Site Preparation | 6/8/2018 | 6/29/2018 | 5 | 16 | |
| 3 | Grading | Grading | 6/30/2018 | 7/24/2018 | 5 | 17 | |
| 4 | Building Construction | Building Construction | 7/25/2018 | 10/13/2020 | 5 | 580 | |
| 5 | Paving | Paving | 10/14/2020 | 11/6/2020 | 5 | 18 | |
| 6 | Architectural Coating | Architectural Coating | 11/7/2020 | 12/2/2020 | 5 | 18 | |

**Acres of Grading (Site Preparation Phase): 8**

**Acres of Grading (Grading Phase): 17**

**Acres of Paving: 0.49**

**Residential Indoor: 85,050; Residential Outdoor: 28,350; Non-Residential Indoor: 2,700; Non-Residential Outdoor: 900; Striped Parking Area: 1,296 (Architectural Coating – sqft)**

### OffRoad Equipment

| Phase Name | Offroad Equipment Type | Amount | Usage Hours | Horse Power | Load Factor |
|---|---|---|---|---|---|
| Demolition | Concrete/Industrial Saws | 1 | 8.00 | 81 | 0.73 |
| Demolition | Excavators | 1 | 8.00 | 158 | 0.38 |
| Demolition | Rubber Tired Dozers | 0 | 8.00 | 247 | 0.40 |
| Demolition | Tractors/Loaders/Backhoes | 0 | 6.00 | 97 | 0.37 |

**892**

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

| Site Preparation | Crawler Tractors | 1 | 8.00 | 212 | 0.43 |
|---|---|---|---|---|---|
| Site Preparation | Graders | 0 | 8.00 | 187 | 0.41 |
| Site Preparation | Other Construction Equipment | 1 | 8.00 | 172 | 0.42 |
| Site Preparation | Rubber Tired Dozers | 0 | 8.00 | 247 | 0.40 |
| Site Preparation | Tractors/Loaders/Backhoes | 0 | 8.00 | 97 | 0.37 |
| Grading | Concrete/Industrial Saws | 0 | 8.00 | 81 | 0.73 |
| Grading | Crawler Tractors | 1 | 8.00 | 212 | 0.43 |
| Grading | Excavators | 1 | 8.00 | 158 | 0.38 |
| Grading | Graders | 1 | 8.00 | 187 | 0.41 |
| Grading | Rubber Tired Dozers | 0 | 8.00 | 247 | 0.40 |
| Grading | Tractors/Loaders/Backhoes | 0 | 8.00 | 97 | 0.37 |
| Building Construction | Cranes | 1 | 0.50 | 231 | 0.29 |
| Building Construction | Forklifts | 1 | 2.00 | 89 | 0.20 |
| Building Construction | Generator Sets | 1 | 8.00 | 84 | 0.74 |
| Building Construction | Other Construction Equipment | 1 | 8.00 | 172 | 0.42 |
| Building Construction | Tractors/Loaders/Backhoes | 0 | 8.00 | 97 | 0.37 |
| Building Construction | Welders | 0 | 8.00 | 46 | 0.45 |
| Paving | Cement and Mortar Mixers | 0 | 8.00 | 9 | 0.56 |
| Paving | Crawler Tractors | 1 | 8.00 | 212 | 0.43 |
| Paving | Other Construction Equipment | 1 | 8.00 | 172 | 0.42 |
| Paving | Pavers | 1 | 8.00 | 130 | 0.42 |
| Paving | Paving Equipment | 1 | 8.00 | 132 | 0.36 |
| Paving | Rollers | 1 | 8.00 | 80 | 0.38 |
| Paving | Tractors/Loaders/Backhoes | 0 | 8.00 | 97 | 0.37 |
| Architectural Coating | Air Compressors | 1 | 8.00 | 78 | 0.48 |

**Trips and VMT**

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

| Phase Name | Offroad Equipment Count | Worker Trip Number | Vendor Trip Number | Hauling Trip Number | Worker Trip Length | Vendor Trip Length | Hauling Trip Length | Worker Vehicle Class | Vendor Vehicle Class | Hauling Vehicle Class |
|---|---|---|---|---|---|---|---|---|---|---|
| Demolition | 2 | 5.00 | 0.00 | 31.00 | 14.70 | 6.90 | 20.00 | LD_Mix | HDT_Mix | HHDT |
| Site Preparation | 2 | 5.00 | 0.00 | 0.00 | 14.70 | 6.90 | 20.00 | LD_Mix | HDT_Mix | HHDT |
| Grading | 3 | 8.00 | 0.00 | 1,112.00 | 14.70 | 6.90 | 58.10 | LD_Mix | HDT_Mix | HHDT |
| Building Construction | 7 | 40.00 | 8.00 | 0.00 | 14.70 | 6.90 | 20.00 | LD_Mix | HDT_Mix | HHDT |
| Paving | 5 | 13.00 | 0.00 | 0.00 | 14.70 | 6.90 | 20.00 | LD_Mix | HDT_Mix | HHDT |
| Architectural Coating | 1 | 8.00 | 0.00 | 0.00 | 14.70 | 6.90 | 20.00 | LD_Mix | HDT_Mix | HHDT |

## 3.1 Mitigation Measures Construction

Water Exposed Area

## 3.2 Demolition - 2017

### Unmitigated Construction On-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Fugitive Dust | | | | | 0.4441 | 0.0000 | 0.4441 | 0.0673 | 0.0000 | 0.0673 | | | 0.0000 | | | 0.0000 |
| Off-Road | 0.9342 | 8.1789 | 7.0857 | 0.0114 | | 0.4994 | 0.4994 | | 0.4839 | 0.4839 | | 1,120.5619 | 1,120.5619 | 0.2139 | | 1,125.9092 |
| **Total** | **0.9342** | **8.1789** | **7.0857** | **0.0114** | **0.4441** | **0.4994** | **0.9435** | **0.0673** | **0.4839** | **0.5512** | | **1,120.5619** | **1,120.5619** | **0.2139** | | **1,125.9092** |

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

## 3.2 Demolition - 2017

### Unmitigated Construction Off-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | | lb/day | | | | | | | | lb/day | | |
| Hauling | 0.0239 | 0.7289 | 0.1571 | 1.6600e-003 | 0.0498 | 3.8500e-003 | 0.0537 | 0.0133 | 3.6900e-003 | 0.0169 | | 179.4969 | 179.4969 | 0.0133 | | 179.8283 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0346 | 0.0266 | 0.2850 | 6.1000e-004 | 0.0559 | 5.2000e-004 | 0.0564 | 0.0148 | 4.8000e-004 | 0.0153 | | 60.6956 | 60.6956 | 2.5400e-003 | | 60.7591 |
| **Total** | **0.0585** | **0.7555** | **0.4420** | **2.2700e-003** | **0.1057** | **4.3700e-003** | **0.1101** | **0.0281** | **4.1700e-003** | **0.0322** | | **240.1926** | **240.1926** | **0.0158** | | **240.5874** |

### Mitigated Construction On-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | | lb/day | | | | | | | | lb/day | | |
| Fugitive Dust | | | | | 0.1732 | 0.0000 | 0.1732 | 0.0262 | 0.0000 | 0.0262 | | | 0.0000 | | | 0.0000 |
| Off-Road | 0.9342 | 8.1789 | 7.0857 | 0.0114 | | 0.4994 | 0.4994 | | 0.4839 | 0.4839 | 0.0000 | 1,120.5619 | 1,120.5619 | 0.2139 | | 1,125.9092 |
| **Total** | **0.9342** | **8.1789** | **7.0857** | **0.0114** | **0.1732** | **0.4994** | **0.6726** | **0.0262** | **0.4839** | **0.5102** | **0.0000** | **1,120.5619** | **1,120.5619** | **0.2139** | | **1,125.9092** |

**895**

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

## 3.2 Demolition - 2017
### Mitigated Construction Off-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | | | lb/day | | | | | | | lb/day | | |
| Hauling | 0.0239 | 0.7289 | 0.1571 | 1.6600e-003 | 0.0498 | 3.8500e-003 | 0.0537 | 0.0133 | 3.6900e-003 | 0.0169 | | 179.4969 | 179.4969 | 0.0133 | | 179.8283 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0346 | 0.0266 | 0.2850 | 6.1000e-004 | 0.0559 | 5.2000e-004 | 0.0564 | 0.0148 | 4.8000e-004 | 0.0153 | | 60.6956 | 60.6956 | 2.5400e-003 | | 60.7591 |
| **Total** | **0.0585** | **0.7555** | **0.4420** | **2.2700e-003** | **0.1057** | **4.3700e-003** | **0.1101** | **0.0281** | **4.1700e-003** | **0.0322** | | **240.1926** | **240.1926** | **0.0158** | | **240.5874** |

## 3.2 Demolition - 2018
### Unmitigated Construction On-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | | | lb/day | | | | | | | lb/day | | |
| Fugitive Dust | | | | | 0.4441 | 0.0000 | 0.4441 | 0.0673 | 0.0000 | 0.0673 | | | 0.0000 | | | 0.0000 |
| Off-Road | 0.8085 | 7.0108 | 6.9998 | 0.0114 | | 0.4171 | 0.4171 | | 0.4051 | 0.4051 | | 1,112.2497 | 1,112.2497 | 0.2076 | | 1,117.4407 |
| **Total** | **0.8085** | **7.0108** | **6.9998** | **0.0114** | **0.4441** | **0.4171** | **0.8613** | **0.0673** | **0.4051** | **0.4724** | | **1,112.2497** | **1,112.2497** | **0.2076** | | **1,117.4407** |

**896**

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

## 3.2 Demolition - 2018

### Unmitigated Construction Off-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Hauling | 0.0210 | 0.6768 | 0.1478 | 1.6500e-003 | 0.0908 | 2.5900e-003 | 0.0934 | 0.0233 | 2.4800e-003 | 0.0258 | | 177.9324 | 177.9324 | 0.0129 | | 178.2560 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0306 | 0.0231 | 0.2486 | 5.9000e-004 | 0.0559 | 5.0000e-004 | 0.0564 | 0.0148 | 4.6000e-004 | 0.0153 | | 59.0288 | 59.0288 | 2.2200e-003 | | 59.0843 |
| **Total** | **0.0516** | **0.6999** | **0.3964** | **2.2400e-003** | **0.1467** | **3.0900e-003** | **0.1498** | **0.0381** | **2.9400e-003** | **0.0411** | | **236.9612** | **236.9612** | **0.0152** | | **237.3403** |

### Mitigated Construction On-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Fugitive Dust | | | | | 0.1732 | 0.0000 | 0.1732 | 0.0262 | 0.0000 | 0.0262 | | | 0.0000 | | | 0.0000 |
| Off-Road | 0.8085 | 7.0108 | 6.9998 | 0.0114 | | 0.4171 | 0.4171 | | 0.4051 | 0.4051 | 0.0000 | 1,112.2497 | 1,112.2497 | 0.2076 | | 1,117.4407 |
| **Total** | **0.8085** | **7.0108** | **6.9998** | **0.0114** | **0.1732** | **0.4171** | **0.5903** | **0.0262** | **0.4051** | **0.4313** | **0.0000** | **1,112.2497** | **1,112.2497** | **0.2076** | | **1,117.4407** |

**897**

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

## 3.2 Demolition - 2018
### Mitigated Construction Off-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | | | lb/day | | | | | | | lb/day | | |
| Hauling | 0.0210 | 0.6768 | 0.1478 | 1.6500e-003 | 0.0908 | 2.5900e-003 | 0.0934 | 0.0233 | 2.4800e-003 | 0.0258 | | 177.9324 | 177.9324 | 0.0129 | | 178.2560 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0306 | 0.0231 | 0.2486 | 5.9000e-004 | 0.0559 | 5.0000e-004 | 0.0564 | 0.0148 | 4.6000e-004 | 0.0153 | | 59.0288 | 59.0288 | 2.2200e-003 | | 59.0843 |
| **Total** | **0.0516** | **0.6999** | **0.3964** | **2.2400e-003** | **0.1467** | **3.0900e-003** | **0.1498** | **0.0381** | **2.9400e-003** | **0.0411** | | **236.9612** | **236.9612** | **0.0152** | | **237.3403** |

## 3.3 Site Preparation - 2018
### Unmitigated Construction On-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | | | lb/day | | | | | | | lb/day | | |
| Fugitive Dust | | | | | 0.5303 | 0.0000 | 0.5303 | 0.0573 | 0.0000 | 0.0573 | | | 0.0000 | | | 0.0000 |
| Off-Road | 1.1964 | 14.5628 | 6.8165 | 0.0140 | | 0.6405 | 0.6405 | | 0.5893 | 0.5893 | | 1,412.1385 | 1,412.1385 | 0.4396 | | 1,423.1289 |
| **Total** | **1.1964** | **14.5628** | **6.8165** | **0.0140** | **0.5303** | **0.6405** | **1.1708** | **0.0573** | **0.5893** | **0.6465** | | **1,412.1385** | **1,412.1385** | **0.4396** | | **1,423.1289** |

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

## 3.3 Site Preparation - 2018

### Unmitigated Construction Off-Site

| Category | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | lb/day | | | | | | | | lb/day | | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | | 0.0000 |
| Worker | 0.0306 | 0.0231 | 0.2486 | 5.9000e-004 | 0.0559 | 5.0000e-004 | 0.0564 | 0.0148 | 4.6000e-004 | 0.0153 | | 59.0288 | 59.0288 | 2.2200e-003 | | 59.0843 |
| **Total** | **0.0306** | **0.0231** | **0.2486** | **5.9000e-004** | **0.0559** | **5.0000e-004** | **0.0564** | **0.0148** | **4.6000e-004** | **0.0153** | | **59.0288** | **59.0288** | **2.2200e-003** | | **59.0843** |

### Mitigated Construction On-Site

| Category | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | lb/day | | | | | | | | lb/day | | | |
| Fugitive Dust | | | | | 0.2068 | 0.0000 | 0.2068 | 0.0223 | 0.0000 | 0.0223 | | | 0.0000 | | | 0.0000 |
| Off-Road | 1.1964 | 14.5628 | 6.8165 | 0.0140 | | 0.6405 | 0.6405 | | 0.5893 | 0.5893 | 0.0000 | 1,412.1385 | 1,412.1385 | 0.4396 | | 1,423.1289 |
| **Total** | **1.1964** | **14.5628** | **6.8165** | **0.0140** | **0.2068** | **0.6405** | **0.8473** | **0.0223** | **0.5893** | **0.6116** | **0.0000** | **1,412.1385** | **1,412.1385** | **0.4396** | | **1,423.1289** |

**899**

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

## 3.3 Site Preparation - 2018
### Mitigated Construction Off-Site

|  | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0306 | 0.0231 | 0.2486 | 5.9000e-004 | 0.0559 | 5.0000e-004 | 0.0564 | 0.0148 | 4.6000e-004 | 0.0153 | | 59.0288 | 59.0288 | 2.2200e-003 | | 59.0843 |
| **Total** | **0.0306** | **0.0231** | **0.2486** | **5.9000e-004** | **0.0559** | **5.0000e-004** | **0.0564** | **0.0148** | **4.6000e-004** | **0.0153** | | **59.0288** | **59.0288** | **2.2200e-003** | | **59.0843** |

## 3.4 Grading - 2018
### Unmitigated Construction On-Site

|  | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Fugitive Dust | | | | | 1.1004 | 0.0000 | 1.1004 | 0.1206 | 0.0000 | 0.1206 | | | 0.0000 | | | 0.0000 |
| Off-Road | 1.4492 | 18.7279 | 7.8489 | 0.0197 | | 0.7036 | 0.7036 | | 0.6473 | 0.6473 | | 1,979.9183 | 1,979.9183 | 0.6164 | | 1,995.3277 |
| **Total** | **1.4492** | **18.7279** | **7.8489** | **0.0197** | **1.1004** | **0.7036** | **1.8040** | **0.1206** | **0.6473** | **0.7679** | | **1,979.9183** | **1,979.9183** | **0.6164** | | **1,995.3277** |

CalEEMod Version: CalEEMod.2016.3.2                    Page 21 of 39                    Date: 3/23/2018 9:23 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

**3.4 Grading - 2018**

**Unmitigated Construction Off-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | | | lb/day | | | | | | | lb/day | | |
| Hauling | 1.6490 | 49.9660 | 11.2568 | 0.1398 | 3.3195 | 0.2260 | 3.5456 | 0.9097 | 0.2163 | 1.1259 | | 15,104.37 61 | 15,104.37 61 | 0.9278 | | 15,127.57 21 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0489 | 0.0369 | 0.3978 | 9.5000e-004 | 0.0894 | 8.0000e-004 | 0.0902 | 0.0237 | 7.4000e-004 | 0.0245 | | 94.4461 | 94.4461 | 3.5500e-003 | | 94.5349 |
| **Total** | **1.6980** | **50.0029** | **11.6546** | **0.1407** | **3.4090** | **0.2268** | **3.6358** | **0.9334** | **0.2170** | **1.1504** | | **15,198.82 22** | **15,198.82 22** | **0.9314** | | **15,222.10 70** |

**Mitigated Construction On-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | | | lb/day | | | | | | | lb/day | | |
| Fugitive Dust | | | | | 0.4292 | 0.0000 | 0.4292 | 0.0470 | 0.0000 | 0.0470 | | | 0.0000 | | | 0.0000 |
| Off-Road | 1.4492 | 18.7279 | 7.8489 | 0.0197 | | 0.7036 | 0.7036 | | 0.6473 | 0.6473 | 0.0000 | 1,979.918 3 | 1,979.918 3 | 0.6164 | | 1,995.327 7 |
| **Total** | **1.4492** | **18.7279** | **7.8489** | **0.0197** | **0.4292** | **0.7036** | **1.1328** | **0.0470** | **0.6473** | **0.6943** | **0.0000** | **1,979.918 3** | **1,979.918 3** | **0.6164** | | **1,995.327 7** |

**901**

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

## 3.4 Grading - 2018

**Mitigated Construction Off-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Hauling | 1.6490 | 49.9660 | 11.2568 | 0.1398 | 3.3195 | 0.2260 | 3.5456 | 0.9097 | 0.2163 | 1.1259 | | 15,104.37 61 | 15,104.37 61 | 0.9278 | | 15,127.57 21 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0489 | 0.0369 | 0.3978 | 9.5000e-004 | 0.0894 | 8.0000e-004 | 0.0902 | 0.0237 | 7.4000e-004 | 0.0245 | | 94.4461 | 94.4461 | 3.5500e-003 | | 94.5349 |
| **Total** | **1.6980** | **50.0029** | **11.6546** | **0.1407** | **3.4090** | **0.2268** | **3.6358** | **0.9334** | **0.2170** | **1.1504** | | **15,198.82 22** | **15,198.82 22** | **0.9314** | | **15,222.10 70** |

## 3.5 Building Construction - 2018

**Unmitigated Construction On-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Off-Road | 1.1417 | 10.9916 | 8.3656 | 0.0135 | | 0.6307 | 0.6307 | | 0.6012 | 0.6012 | | 1,319.509 4 | 1,319.509 4 | 0.2618 | | 1,326.053 7 |
| **Total** | **1.1417** | **10.9916** | **8.3656** | **0.0135** | | **0.6307** | **0.6307** | | **0.6012** | **0.6012** | | **1,319.509 4** | **1,319.509 4** | **0.2618** | | **1,326.053 7** |

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

## 3.5 Building Construction - 2018

**Unmitigated Construction Off-Site**

| Category | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | lb/day | | | | | | | lb/day | | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0384 | 0.9827 | 0.2947 | 2.0600e-003 | 0.0512 | 7.0200e-003 | 0.0582 | 0.0148 | 6.7200e-003 | 0.0215 | | 219.3199 | 219.3199 | 0.0158 | | 219.7155 |
| Worker | 0.2446 | 0.1847 | 1.9891 | 4.7500e-003 | 0.4471 | 3.9900e-003 | 0.4511 | 0.1186 | 3.6800e-003 | 0.1223 | | 472.2304 | 472.2304 | 0.0178 | | 472.6747 |
| **Total** | **0.2829** | **1.1674** | **2.2838** | **6.8100e-003** | **0.4983** | **0.0110** | **0.5093** | **0.1333** | **0.0104** | **0.1437** | | **691.5503** | **691.5503** | **0.0336** | | **692.3902** |

**Mitigated Construction On-Site**

| Category | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | lb/day | | | | | | | lb/day | | | |
| Off-Road | 1.1417 | 10.9916 | 8.3656 | 0.0135 | | 0.6307 | 0.6307 | | 0.6012 | 0.6012 | 0.0000 | 1,319.5094 | 1,319.5094 | 0.2618 | | 1,326.0537 |
| **Total** | **1.1417** | **10.9916** | **8.3656** | **0.0135** | | **0.6307** | **0.6307** | | **0.6012** | **0.6012** | **0.0000** | **1,319.5094** | **1,319.5094** | **0.2618** | | **1,326.0537** |

CalEEMod Version: CalEEMod.2016.3.2        Page 24 of 39        Date: 3/23/2018 9:23 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

## 3.5 Building Construction - 2018

**Mitigated Construction Off-Site**

| Category | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | lb/day | | | | | | | | lb/day | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0384 | 0.9827 | 0.2947 | 2.0600e-003 | 0.0512 | 7.0200e-003 | 0.0582 | 0.0148 | 6.7200e-003 | 0.0215 | | 219.3199 | 219.3199 | 0.0158 | | 219.7155 |
| Worker | 0.2446 | 0.1847 | 1.9891 | 4.7500e-003 | 0.4471 | 3.9900e-003 | 0.4511 | 0.1186 | 3.6800e-003 | 0.1223 | | 472.2304 | 472.2304 | 0.0178 | | 472.6747 |
| **Total** | **0.2829** | **1.1674** | **2.2838** | **6.8100e-003** | **0.4983** | **0.0110** | **0.5093** | **0.1333** | **0.0104** | **0.1437** | | **691.5503** | **691.5503** | **0.0336** | | **692.3902** |

## 3.5 Building Construction - 2019

**Unmitigated Construction On-Site**

| Category | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | lb/day | | | | | | | | lb/day | | |
| Off-Road | 1.0405 | 10.1586 | 8.3137 | 0.0135 | | 0.5669 | 0.5669 | | 0.5396 | 0.5396 | | 1,308.7068 | 1,308.7068 | 0.2564 | | 1,315.1169 |
| **Total** | **1.0405** | **10.1586** | **8.3137** | **0.0135** | | **0.5669** | **0.5669** | | **0.5396** | **0.5396** | | **1,308.7068** | **1,308.7068** | **0.2564** | | **1,315.1169** |

CalEEMod Version: CalEEMod.2016.3.2                    Page 25 of 39                    Date: 3/23/2018 9:23 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

## 3.5 Building Construction - 2019

**Unmitigated Construction Off-Site**

| Category | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio-CO2 | NBio-CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | lb/day | | | | | | | lb/day | | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0347 | 0.9271 | 0.2708 | 2.0400e-003 | 0.0512 | 6.0000e-003 | 0.0572 | 0.0148 | 5.7400e-003 | 0.0205 | | 217.0217 | 217.0217 | 0.0153 | | 217.4028 |
| Worker | 0.2215 | 0.1626 | 1.7699 | 4.5900e-003 | 0.4471 | 3.8600e-003 | 0.4510 | 0.1186 | 3.5500e-003 | 0.1221 | | 456.8523 | 456.8523 | 0.0157 | | 457.2452 |
| **Total** | **0.2562** | **1.0897** | **2.0407** | **6.6300e-003** | **0.4983** | **9.8600e-003** | **0.5082** | **0.1333** | **9.2900e-003** | **0.1426** | | **673.8740** | **673.8740** | **0.0310** | | **674.6481** |

**Mitigated Construction On-Site**

| Category | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio-CO2 | NBio-CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | lb/day | | | | | | | lb/day | | | |
| Off-Road | 1.0405 | 10.1586 | 8.3137 | 0.0135 | | 0.5669 | 0.5669 | | 0.5396 | 0.5396 | 0.0000 | 1,308.7068 | 1,308.7068 | 0.2564 | | 1,315.1169 |
| **Total** | **1.0405** | **10.1586** | **8.3137** | **0.0135** | | **0.5669** | **0.5669** | | **0.5396** | **0.5396** | **0.0000** | **1,308.7068** | **1,308.7068** | **0.2564** | | **1,315.1169** |

**905**

CalEEMod Version: CalEEMod.2016.3.2          Page 26 of 39          Date: 3/23/2018 9:23 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

## 3.5 Building Construction - 2019
**Mitigated Construction Off-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0347 | 0.9271 | 0.2708 | 2.0400e-003 | 0.0512 | 6.0000e-003 | 0.0572 | 0.0148 | 5.7400e-003 | 0.0205 | | 217.0217 | 217.0217 | 0.0153 | | 217.4028 |
| Worker | 0.2215 | 0.1626 | 1.7699 | 4.5900e-003 | 0.4471 | 3.8600e-003 | 0.4510 | 0.1186 | 3.5500e-003 | 0.1221 | | 456.8523 | 456.8523 | 0.0157 | | 457.2452 |
| **Total** | **0.2562** | **1.0897** | **2.0407** | **6.6300e-003** | **0.4983** | **9.8600e-003** | **0.5082** | **0.1333** | **9.2900e-003** | **0.1426** | | **673.8740** | **673.8740** | **0.0310** | | **674.6481** |

## 3.5 Building Construction - 2020
**Unmitigated Construction On-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Off-Road | 0.9574 | 9.3791 | 8.2549 | 0.0135 | | 0.5107 | 0.5107 | | 0.4856 | 0.4856 | | 1,293.7707 | 1,293.7707 | 0.2520 | | 1,300.0710 |
| **Total** | **0.9574** | **9.3791** | **8.2549** | **0.0135** | | **0.5107** | **0.5107** | | **0.4856** | **0.4856** | | **1,293.7707** | **1,293.7707** | **0.2520** | | **1,300.0710** |

**906**

CalEEMod Version: CalEEMod.2016.3.2                 Page 27 of 39                 Date: 3/23/2018 9:23 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

## 3.5 Building Construction - 2020

**Unmitigated Construction Off-Site**

| Category | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | lb/day | | | | | | | lb/day | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0298 | 0.8508 | 0.2459 | 2.0200e-003 | 0.0512 | 4.0700e-003 | 0.0553 | 0.0148 | 3.8900e-003 | 0.0186 | | 215.5593 | 215.5593 | 0.0144 | | 215.9196 |
| Worker | 0.2044 | 0.1450 | 1.6040 | 4.4500e-003 | 0.4471 | 3.7400e-003 | 0.4508 | 0.1186 | 3.4400e-003 | 0.1220 | | 442.9682 | 442.9682 | 0.0140 | | 443.3172 |
| **Total** | **0.2342** | **0.9958** | **1.8500** | **6.4700e-003** | **0.4983** | **7.8100e-003** | **0.5061** | **0.1333** | **7.3300e-003** | **0.1407** | | **658.5274** | **658.5274** | **0.0284** | | **659.2368** |

**Mitigated Construction On-Site**

| Category | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | lb/day | | | | | | | lb/day | | |
| Off-Road | 0.9574 | 9.3791 | 8.2549 | 0.0135 | | 0.5107 | 0.5107 | | 0.4856 | 0.4856 | 0.0000 | 1,293.7707 | 1,293.7707 | 0.2520 | | 1,300.0710 |
| **Total** | **0.9574** | **9.3791** | **8.2549** | **0.0135** | | **0.5107** | **0.5107** | | **0.4856** | **0.4856** | **0.0000** | **1,293.7707** | **1,293.7707** | **0.2520** | | **1,300.0710** |

**907**

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

## 3.5 Building Construction - 2020
### Mitigated Construction Off-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0298 | 0.8508 | 0.2459 | 2.0200e-003 | 0.0512 | 4.0700e-003 | 0.0553 | 0.0148 | 3.8900e-003 | 0.0186 | | 215.5593 | 215.5593 | 0.0144 | | 215.9196 |
| Worker | 0.2044 | 0.1450 | 1.6040 | 4.4500e-003 | 0.4471 | 3.7400e-003 | 0.4508 | 0.1186 | 3.4400e-003 | 0.1220 | | 442.9682 | 442.9682 | 0.0140 | | 443.3172 |
| **Total** | **0.2342** | **0.9958** | **1.8500** | **6.4700e-003** | **0.4983** | **7.8100e-003** | **0.5061** | **0.1333** | **7.3300e-003** | **0.1407** | | **658.5274** | **658.5274** | **0.0284** | | **659.2368** |

## 3.6 Paving - 2020
### Unmitigated Construction On-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Off-Road | 1.7512 | 19.7196 | 13.9481 | 0.0254 | | 0.9335 | 0.9335 | | 0.8588 | 0.8588 | | 2,463.0592 | 2,463.0592 | 0.7966 | | 2,482.9743 |
| Paving | 0.0000 | | | | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | | | | 0.0000 |
| **Total** | **1.7512** | **19.7196** | **13.9481** | **0.0254** | | **0.9335** | **0.9335** | | **0.8588** | **0.8588** | | **2,463.0592** | **2,463.0592** | **0.7966** | | **2,482.9743** |

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

**3.6 Paving - 2020**

**Unmitigated Construction Off-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | lb/day | | | | | | | | | lb/day | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0664 | 0.0471 | 0.5213 | 1.4500e-003 | 0.1453 | 1.2100e-003 | 0.1465 | 0.0385 | 1.1200e-003 | 0.0397 | | 143.9647 | 143.9647 | 4.5400e-003 | | 144.0781 |
| **Total** | **0.0664** | **0.0471** | **0.5213** | **1.4500e-003** | **0.1453** | **1.2100e-003** | **0.1465** | **0.0385** | **1.1200e-003** | **0.0397** | | **143.9647** | **143.9647** | **4.5400e-003** | | **144.0781** |

**Mitigated Construction On-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | lb/day | | | | | | | | | lb/day | | |
| Off-Road | 1.7512 | 19.7196 | 13.9481 | 0.0254 | | 0.9335 | 0.9335 | | 0.8588 | 0.8588 | 0.0000 | 2,463.0592 | 2,463.0592 | 0.7966 | | 2,482.9743 |
| Paving | 0.0000 | | | | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | | 0.0000 | | | 0.0000 |
| **Total** | **1.7512** | **19.7196** | **13.9481** | **0.0254** | | **0.9335** | **0.9335** | | **0.8588** | **0.8588** | **0.0000** | **2,463.0592** | **2,463.0592** | **0.7966** | | **2,482.9743** |

**909**

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

**3.6 Paving - 2020**
**Mitigated Construction Off-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0664 | 0.0471 | 0.5213 | 1.4500e-003 | 0.1453 | 1.2100e-003 | 0.1465 | 0.0385 | 1.1200e-003 | 0.0397 | | 143.9647 | 143.9647 | 4.5400e-003 | | 144.0781 |
| **Total** | **0.0664** | **0.0471** | **0.5213** | **1.4500e-003** | **0.1453** | **1.2100e-003** | **0.1465** | **0.0385** | **1.1200e-003** | **0.0397** | | **143.9647** | **143.9647** | **4.5400e-003** | | **144.0781** |

**3.7 Architectural Coating - 2020**
**Unmitigated Construction On-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Archit. Coating | 15.8610 | | | | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | | 0.0000 | | | 0.0000 |
| Off-Road | 0.3229 | 2.2451 | 2.4419 | 3.9600e-003 | | 0.1479 | 0.1479 | | 0.1479 | 0.1479 | | 375.2641 | 375.2641 | 0.0291 | | 375.9904 |
| **Total** | **16.1839** | **2.2451** | **2.4419** | **3.9600e-003** | | **0.1479** | **0.1479** | | **0.1479** | **0.1479** | | **375.2641** | **375.2641** | **0.0291** | | **375.9904** |

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

## 3.7 Architectural Coating - 2020

### Unmitigated Construction Off-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | | lb/day | | | | | | | | lb/day | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0409 | 0.0290 | 0.3208 | 8.9000e-004 | 0.0894 | 7.5000e-004 | 0.0902 | 0.0237 | 6.9000e-004 | 0.0244 | | 88.5936 | 88.5936 | 2.7900e-003 | | 88.6634 |
| **Total** | **0.0409** | **0.0290** | **0.3208** | **8.9000e-004** | **0.0894** | **7.5000e-004** | **0.0902** | **0.0237** | **6.9000e-004** | **0.0244** | | **88.5936** | **88.5936** | **2.7900e-003** | | **88.6634** |

### Mitigated Construction On-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | | lb/day | | | | | | | | lb/day | | |
| Archit. Coating | 15.8610 | | | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | | 0.0000 | | | | 0.0000 |
| Off-Road | 0.3229 | 2.2451 | 2.4419 | 3.9600e-003 | | 0.1479 | 0.1479 | | 0.1479 | 0.1479 | 0.0000 | 375.2641 | 375.2641 | 0.0291 | | 375.9904 |
| **Total** | **16.1839** | **2.2451** | **2.4419** | **3.9600e-003** | | **0.1479** | **0.1479** | | **0.1479** | **0.1479** | **0.0000** | **375.2641** | **375.2641** | **0.0291** | | **375.9904** |

CalEEMod Version: CalEEMod.2016.3.2                Page 32 of 39                Date: 3/23/2018 9:23 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

## 3.7 Architectural Coating - 2020

**Mitigated Construction Off-Site**

| Category | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | lb/day | | | | | | | lb/day | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0409 | 0.0290 | 0.3208 | 8.9000e-004 | 0.0894 | 7.5000e-004 | 0.0902 | 0.0237 | 6.9000e-004 | 0.0244 | | 88.5936 | 88.5936 | 2.7900e-003 | | 88.6634 |
| **Total** | **0.0409** | **0.0290** | **0.3208** | **8.9000e-004** | **0.0894** | **7.5000e-004** | **0.0902** | **0.0237** | **6.9000e-004** | **0.0244** | | **88.5936** | **88.5936** | **2.7900e-003** | | **88.6634** |

# 4.0 Operational Detail - Mobile

## 4.1 Mitigation Measures Mobile

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | lb/day | | | | | | | | lb/day | | | |
| Mitigated | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Unmitigated | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |

## 4.2 Trip Summary Information

| | Average Daily Trip Rate | | | Unmitigated | Mitigated |
|---|---|---|---|---|---|
| Land Use | Weekday | Saturday | Sunday | Annual VMT | Annual VMT |
| Apartments Low Rise | 0.00 | 0.00 | 0.00 | | |
| Enclosed Parking with Elevator | 0.00 | 0.00 | 0.00 | | |
| High Turnover (Sit Down Restaurant) | 0.00 | 0.00 | 0.00 | | |
| Total | 0.00 | 0.00 | 0.00 | | |

## 4.3 Trip Type Information

| | Miles | | | Trip % | | | Trip Purpose % | | |
|---|---|---|---|---|---|---|---|---|---|
| Land Use | H-W or C-W | H-S or C-C | H-O or C-NW | H-W or C-W | H-S or C-C | H-O or C-NW | Primary | Diverted | Pass-by |
| Apartments Low Rise | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0 |
| Enclosed Parking with Elevator | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0 |
| High Turnover (Sit Down | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0 |

## 4.4 Fleet Mix

CalEEMod Version: CalEEMod.2016.3.2                    Page 34 of 39                    Date: 3/23/2018 9:23 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

| Land Use | LDA | LDT1 | LDT2 | MDV | LHD1 | LHD2 | MHD | HHD | OBUS | UBUS | MCY | SBUS | MH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apartments Low Rise | 1.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| Enclosed Parking with Elevator | 1.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| High Turnover (Sit Down Restaurant) | 1.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

## 5.0 Energy Detail

Historical Energy Use: N

## 5.1 Mitigation Measures Energy

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| NaturalGas Mitigated | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| NaturalGas Unmitigated | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |

**914**

Page 35 of 39

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

## 5.2 Energy by Land Use - NaturalGas

**Unmitigated**

| Land Use | NaturalGas Use | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | kBTU/yr | | | | | lb/day | | | | | | | | lb/day | | | |
| Apartments Low Rise | 0 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Enclosed Parking with Elevator | 0 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| High Turnover (Sit Down Restaurant) | 0 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| **Total** | | **0.0000** | **0.0000** | **0.0000** | **0.0000** | | **0.0000** | **0.0000** | | **0.0000** | **0.0000** | | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** |

**Mitigated**

| Land Use | NaturalGas Use | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | kBTU/yr | | | | | lb/day | | | | | | | | lb/day | | | |
| Apartments Low Rise | 0 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Enclosed Parking with Elevator | 0 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| High Turnover (Sit Down Restaurant) | 0 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| **Total** | | **0.0000** | **0.0000** | **0.0000** | **0.0000** | | **0.0000** | **0.0000** | | **0.0000** | **0.0000** | | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** |

## 6.0 Area Detail

CalEEMod Version: CalEEMod.2016.3.2        Page 36 of 39        Date: 3/23/2018 9:23 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

## 6.1 Mitigation Measures Area

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Mitigated | 0.5249 | 0.0403 | 3.4823 | 1.8000e-004 | | 0.0191 | 0.0191 | | 0.0191 | 0.0191 | 0.0000 | 6.2514 | 6.2514 | 6.1200e-003 | 0.0000 | 6.4043 |
| Unmitigated | 0.5249 | 0.0403 | 3.4823 | 1.8000e-004 | | 0.0191 | 0.0191 | | 0.0191 | 0.0191 | 0.0000 | 6.2514 | 6.2514 | 6.1200e-003 | 0.0000 | 6.4043 |

**916**

CalEEMod Version: CalEEMod.2016.3.2                Page 37 of 39                Date: 3/23/2018 9:23 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

## 6.2 Area by SubCategory

**Unmitigated**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SubCategory | lb/day | | | | | | | | | | lb/day | | | | | |
| Architectural Coating | 0.0782 | | | | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | | 0.0000 | | | 0.0000 |
| Consumer Products | 0.3402 | | | | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | | 0.0000 | | | 0.0000 |
| Hearth | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Landscaping | 0.1064 | 0.0403 | 3.4823 | 1.8000e-004 | | 0.0191 | 0.0191 | | 0.0191 | 0.0191 | | 6.2514 | 6.2514 | 6.1200e-003 | | 6.4043 |
| **Total** | **0.5249** | **0.0403** | **3.4823** | **1.8000e-004** | | **0.0191** | **0.0191** | | **0.0191** | **0.0191** | **0.0000** | **6.2514** | **6.2514** | **6.1200e-003** | **0.0000** | **6.4043** |

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

## 6.2 Area by SubCategory

**Mitigated**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SubCategory | lb/day | | | | | | | | | | lb/day | | | | | |
| Architectural Coating | 0.0782 | | | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | | | 0.0000 | | | 0.0000 |
| Consumer Products | 0.3402 | | | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | | | 0.0000 | | | 0.0000 |
| Hearth | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Landscaping | 0.1064 | 0.0403 | 3.4823 | 1.8000e-004 | | 0.0191 | 0.0191 | | 0.0191 | 0.0191 | | 6.2514 | 6.2514 | 6.1200e-003 | | 6.4043 |
| **Total** | **0.5249** | **0.0403** | **3.4823** | **1.8000e-004** | | **0.0191** | **0.0191** | | **0.0191** | **0.0191** | **0.0000** | **6.2514** | **6.2514** | **6.1200e-003** | **0.0000** | **6.4043** |

# 7.0 Water Detail

## 7.1 Mitigation Measures Water

# 8.0 Waste Detail

## 8.1 Mitigation Measures Waste

# 9.0 Operational Offroad

| Equipment Type | Number | Hours/Day | Days/Year | Horse Power | Load Factor | Fuel Type |
|---|---|---|---|---|---|---|

# 10.0 Stationary Equipment

CalEEMod Version: CalEEMod.2016.3.2                    Page 39 of 39                    Date: 3/23/2018 9:23 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Winter

**Fire Pumps and Emergency Generators**

| Equipment Type | Number | Hours/Day | Hours/Year | Horse Power | Load Factor | Fuel Type |
|---|---|---|---|---|---|---|

**Boilers**

| Equipment Type | Number | Heat Input/Day | Heat Input/Year | Boiler Rating | Fuel Type |
|---|---|---|---|---|---|

**User Defined Equipment**

| Equipment Type | Number |
|---|---|

## 11.0 Vegetation

**919**

Case 2:17-cv-09003-JAK-PJW   Document 208-8   Filed 06/24/20   Page 921 of 1236   Page ID #:5785

**3568 Motor Avenue (Construction)**

**Los Angeles-South Coast County, Summer**

## 1.0 Project Characteristics

### 1.1 Land Usage

| Land Uses | Size | Metric | Lot Acreage | Floor Surface Area | Population |
|---|---|---|---|---|---|
| Enclosed Parking with Elevator | 54.00 | Space | 0.49 | 21,600.00 | 0 |
| High Turnover (Sit Down Restaurant) | 1.80 | 1000sqft | 0.04 | 1,800.00 | 0 |
| Apartments Low Rise | 42.00 | Dwelling Unit | 0.34 | 14,997.00 | 120 |

### 1.2 Other Project Characteristics

| | | | | | |
|---|---|---|---|---|---|
| **Urbanization** | Urban | **Wind Speed (m/s)** | 2.2 | **Precipitation Freq (Days)** | 33 |
| **Climate Zone** | 11 | | | **Operational Year** | 2020 |

**Utility Company**   Los Angeles Department of Water & Power

| | | | | | |
|---|---|---|---|---|---|
| **CO2 Intensity (lb/MWhr)** | 1227.89 | **CH4 Intensity (lb/MWhr)** | 0.029 | **N2O Intensity (lb/MWhr)** | 0.006 |

### 1.3 User Entered Comments & Non-Default Data

**920**

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

Project Characteristics -

Land Use - Lot Acreage and Square Feet is based on Site Plan.

Construction Phase - Construction Schedule adjusted as per information provided by the Client.

Off-road Equipment - Hours are based on an 8-hour workday.

Off-road Equipment - Equipment list adjusted as per the Client.

Off-road Equipment - Equipment list adjusted as per the Client.

Off-road Equipment - Equipment list adjusted as per the Client.

Off-road Equipment - Equipment list adjusted as per the Client.

Off-road Equipment - Equipment list adjusted as per the Client.

Trips and VMT - Total Trips Hauling and Trip Length were adjusted as per information provided by the Client.

Demolition -

Grading -

Vehicle Trips - Construction (Unmitigated) Run Only.

Woodstoves - Construction (Unmitigated) Run Only.

Energy Use - Construction (Unmitigated) Run Only.

Water And Wastewater - Construction (Unmitigated) Run Only.

Solid Waste - Construction (Unmitigated) Run Only.

Construction Off-road Equipment Mitigation -

Fleet Mix - Construction (Unmitigated) Run Only.

| Table Name | Column Name | Default Value | New Value |
|---|---|---|---|
| tblArchitecturalCoating | ConstArea_Residential_Exterior | 10,123.00 | 28,350.00 |
| tblArchitecturalCoating | ConstArea_Residential_Interior | 30,369.00 | 85,050.00 |
| tblAreaCoating | Area_Residential_Exterior | 10123 | 28350 |
| tblAreaCoating | Area_Residential_Interior | 30369 | 85050 |
| tblConstructionPhase | NumDays | 10.00 | 15.00 |
| tblConstructionPhase | NumDays | 1.00 | 16.00 |

**921**

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

| | | | |
|---|---|---|---|
| tblConstructionPhase | NumDays | 2.00 | 17.00 |
| tblConstructionPhase | NumDays | 100.00 | 580.00 |
| tblConstructionPhase | NumDays | 5.00 | 18.00 |
| tblConstructionPhase | NumDays | 5.00 | 18.00 |
| tblEnergyUse | LightingElect | 810.36 | 0.00 |
| tblEnergyUse | LightingElect | 1.75 | 0.00 |
| tblEnergyUse | LightingElect | 7.87 | 0.00 |
| tblEnergyUse | NT24E | 3,172.76 | 0.00 |
| tblEnergyUse | NT24E | 0.19 | 0.00 |
| tblEnergyUse | NT24E | 28.16 | 0.00 |
| tblEnergyUse | NT24NG | 4,831.00 | 0.00 |
| tblEnergyUse | NT24NG | 187.78 | 0.00 |
| tblEnergyUse | T24E | 135.01 | 0.00 |
| tblEnergyUse | T24E | 3.92 | 0.00 |
| tblEnergyUse | T24E | 8.11 | 0.00 |
| tblEnergyUse | T24NG | 9,285.07 | 0.00 |
| tblEnergyUse | T24NG | 42.98 | 0.00 |
| tblFireplaces | FireplaceDayYear | 25.00 | 0.00 |
| tblFireplaces | FireplaceHourDay | 3.00 | 0.00 |
| tblFireplaces | FireplaceWoodMass | 1,019.20 | 0.00 |
| tblFireplaces | NumberGas | 35.70 | 0.00 |
| tblFireplaces | NumberNoFireplace | 4.20 | 0.00 |
| tblFireplaces | NumberWood | 2.10 | 0.00 |
| tblFleetMix | HHD | 0.03 | 0.00 |
| tblFleetMix | HHD | 0.03 | 0.00 |
| tblFleetMix | HHD | 0.03 | 0.00 |
| tblFleetMix | LDA | 0.55 | 1.00 |

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

| tblFleetMix | LDA | 0.55 | 1.00 |
|---|---|---|---|
| tblFleetMix | LDA | 0.55 | 1.00 |
| tblFleetMix | LDT1 | 0.05 | 0.00 |
| tblFleetMix | LDT1 | 0.05 | 0.00 |
| tblFleetMix | LDT1 | 0.05 | 0.00 |
| tblFleetMix | LDT2 | 0.20 | 0.00 |
| tblFleetMix | LDT2 | 0.20 | 0.00 |
| tblFleetMix | LDT2 | 0.20 | 0.00 |
| tblFleetMix | LHD1 | 0.02 | 0.00 |
| tblFleetMix | LHD1 | 0.02 | 0.00 |
| tblFleetMix | LHD1 | 0.02 | 0.00 |
| tblFleetMix | LHD2 | 6.0900e-003 | 0.00 |
| tblFleetMix | LHD2 | 6.0900e-003 | 0.00 |
| tblFleetMix | LHD2 | 6.0900e-003 | 0.00 |
| tblFleetMix | MCY | 5.0050e-003 | 0.00 |
| tblFleetMix | MCY | 5.0050e-003 | 0.00 |
| tblFleetMix | MCY | 5.0050e-003 | 0.00 |
| tblFleetMix | MDV | 0.12 | 0.00 |
| tblFleetMix | MDV | 0.12 | 0.00 |
| tblFleetMix | MDV | 0.12 | 0.00 |
| tblFleetMix | MH | 9.0700e-004 | 0.00 |
| tblFleetMix | MH | 9.0700e-004 | 0.00 |
| tblFleetMix | MH | 9.0700e-004 | 0.00 |
| tblFleetMix | MHD | 0.02 | 0.00 |
| tblFleetMix | MHD | 0.02 | 0.00 |
| tblFleetMix | MHD | 0.02 | 0.00 |
| tblFleetMix | OBUS | 2.4380e-003 | 0.00 |

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

| | | | |
|---|---|---|---|
| tblFleetMix | OBUS | 2.4380e-003 | 0.00 |
| tblFleetMix | OBUS | 2.4380e-003 | 0.00 |
| tblFleetMix | SBUS | 6.7700e-004 | 0.00 |
| tblFleetMix | SBUS | 6.7700e-004 | 0.00 |
| tblFleetMix | SBUS | 6.7700e-004 | 0.00 |
| tblFleetMix | UBUS | 2.3590e-003 | 0.00 |
| tblFleetMix | UBUS | 2.3590e-003 | 0.00 |
| tblFleetMix | UBUS | 2.3590e-003 | 0.00 |
| tblGrading | MaterialExported | 0.00 | 6,000.00 |
| tblLandUse | LandUseSquareFeet | 42,000.00 | 14,997.00 |
| tblLandUse | LotAcreage | 2.63 | 0.34 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 4.00 | 0.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 1.00 | 0.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 2.00 | 1.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 1.00 | 0.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 1.00 | 0.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 1.00 | 0.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 2.00 | 0.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 2.00 | 0.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 2.00 | 0.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 1.00 | 0.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 1.00 | 0.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 0.00 | 1.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 0.00 | 1.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 0.00 | 1.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 0.00 | 1.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 0.00 | 1.00 |

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 0.00 | 1.00 |
|---|---|---|---|
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 0.00 | 1.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 0.00 | 1.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 0.00 | 1.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 0.00 | 1.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 0.00 | 1.00 |
| tblOffRoadEquipment | PhaseName | | Site Preparation |
| tblOffRoadEquipment | PhaseName | | Grading |
| tblOffRoadEquipment | PhaseName | | Paving |
| tblOffRoadEquipment | PhaseName | | Demolition |
| tblOffRoadEquipment | PhaseName | | Grading |
| tblOffRoadEquipment | PhaseName | | Building Construction |
| tblOffRoadEquipment | PhaseName | | Grading |
| tblOffRoadEquipment | PhaseName | | Site Preparation |
| tblOffRoadEquipment | PhaseName | | Building Construction |
| tblOffRoadEquipment | PhaseName | | Paving |
| tblOffRoadEquipment | PhaseName | | Paving |
| tblOffRoadEquipment | PhaseName | | Site Preparation |
| tblOffRoadEquipment | PhaseName | | Building Construction |
| tblOffRoadEquipment | UsageHours | 6.00 | 8.00 |
| tblOffRoadEquipment | UsageHours | 6.00 | 8.00 |
| tblOffRoadEquipment | UsageHours | 4.00 | 0.50 |
| tblOffRoadEquipment | UsageHours | 6.00 | 2.00 |
| tblOffRoadEquipment | UsageHours | 7.00 | 8.00 |
| tblOffRoadEquipment | UsageHours | 7.00 | 8.00 |
| tblOffRoadEquipment | UsageHours | 1.00 | 8.00 |
| tblOffRoadEquipment | UsageHours | 1.00 | 8.00 |

**925**

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

| tblOffRoadEquipment | UsageHours | 6.00 | 8.00 |
|---|---|---|---|
| tblOffRoadEquipment | UsageHours | 7.00 | 8.00 |
| tblSolidWaste | SolidWasteGenerationRate | 19.32 | 0.00 |
| tblSolidWaste | SolidWasteGenerationRate | 21.42 | 0.00 |
| tblTripsAndVMT | HaulingTripLength | 20.00 | 58.10 |
| tblTripsAndVMT | HaulingTripNumber | 750.00 | 1,112.00 |
| tblVehicleTrips | CC_TL | 8.40 | 0.00 |
| tblVehicleTrips | CC_TL | 8.40 | 0.00 |
| tblVehicleTrips | CC_TTP | 72.50 | 0.00 |
| tblVehicleTrips | CNW_TL | 6.90 | 0.00 |
| tblVehicleTrips | CNW_TL | 6.90 | 0.00 |
| tblVehicleTrips | CNW_TTP | 19.00 | 0.00 |
| tblVehicleTrips | CW_TL | 16.60 | 0.00 |
| tblVehicleTrips | CW_TL | 16.60 | 0.00 |
| tblVehicleTrips | CW_TTP | 8.50 | 0.00 |
| tblVehicleTrips | DV_TP | 11.00 | 0.00 |
| tblVehicleTrips | DV_TP | 20.00 | 0.00 |
| tblVehicleTrips | HO_TL | 8.70 | 0.00 |
| tblVehicleTrips | HO_TTP | 40.60 | 0.00 |
| tblVehicleTrips | HS_TL | 5.90 | 0.00 |
| tblVehicleTrips | HS_TTP | 19.20 | 0.00 |
| tblVehicleTrips | HW_TL | 14.70 | 0.00 |
| tblVehicleTrips | HW_TTP | 40.20 | 0.00 |
| tblVehicleTrips | PB_TP | 3.00 | 0.00 |
| tblVehicleTrips | PB_TP | 43.00 | 0.00 |
| tblVehicleTrips | PR_TP | 86.00 | 0.00 |
| tblVehicleTrips | PR_TP | 37.00 | 0.00 |

Case 2:17-cv-09003-JAK-PJW   Document 208-8   Filed 06/24/20   Page 928 of 1236   Page ID #:5792

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

| tblVehicleTrips | ST_TR | 7.16 | 0.00 |
| tblVehicleTrips | ST_TR | 158.37 | 0.00 |
| tblVehicleTrips | SU_TR | 6.07 | 0.00 |
| tblVehicleTrips | SU_TR | 131.84 | 0.00 |
| tblVehicleTrips | WD_TR | 6.59 | 0.00 |
| tblVehicleTrips | WD_TR | 127.15 | 0.00 |
| tblWater | IndoorWaterUseRate | 2,736,469.08 | 0.00 |
| tblWater | IndoorWaterUseRate | 546,360.68 | 0.00 |
| tblWater | OutdoorWaterUseRate | 1,725,165.29 | 0.00 |
| tblWater | OutdoorWaterUseRate | 34,874.09 | 0.00 |
| tblWoodstoves | NumberCatalytic | 2.10 | 0.00 |
| tblWoodstoves | NumberNoncatalytic | 2.10 | 0.00 |
| tblWoodstoves | WoodstoveDayYear | 25.00 | 0.00 |
| tblWoodstoves | WoodstoveWoodMass | 999.60 | 0.00 |

## 2.0 Emissions Summary

CalEEMod Version: CalEEMod.2016.3.2                    Page 9 of 39                    Date: 3/23/2018 9:20 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

## 2.1 Overall Construction (Maximum Daily Emission)

**Unmitigated Construction**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | lb/day | | | | | | | | | | lb/day | | | | | |
| 2017 | 0.9888 | 8.9212 | 7.5402 | 0.0138 | 0.5498 | 0.5037 | 1.0535 | 0.0953 | 0.4881 | 0.5834 | 0.0000 | 1,367.4616 | 1,367.4616 | 0.2293 | 0.0000 | 1,373.1944 |
| 2018 | 3.1264 | 67.3651 | 19.2783 | 0.1614 | 4.5094 | 0.9289 | 5.4383 | 1.0539 | 0.8628 | 1.9168 | 0.0000 | 17,280.4270 | 17,280.4270 | 1.5329 | 0.0000 | 17,318.7503 |
| 2019 | 1.2736 | 11.2313 | 10.4880 | 0.0205 | 0.4983 | 0.5766 | 1.0750 | 0.1333 | 0.5488 | 0.6821 | 0.0000 | 2,016.9396 | 2,016.9396 | 0.2874 | 0.0000 | 2,024.1237 |
| 2020 | 16.2207 | 19.7621 | 14.5173 | 0.0270 | 0.4983 | 0.9347 | 1.0800 | 0.1333 | 0.8599 | 0.8985 | 0.0000 | 2,615.9539 | 2,615.9539 | 0.8014 | 0.0000 | 2,635.9895 |
| **Maximum** | **16.2207** | **67.3651** | **19.2783** | **0.1614** | **4.5094** | **0.9347** | **5.4383** | **1.0539** | **0.8628** | **1.9168** | **0.0000** | **17,280.4270** | **17,280.4270** | **1.5329** | **0.0000** | **17,318.7503** |

CalEEMod Version: CalEEMod.2016.3.2                    Page 10 of 39                    Date: 3/23/2018 9:20 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

## 2.1 Overall Construction (Maximum Daily Emission)

**Mitigated Construction**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | lb/day | | | | | | | | | | lb/day | | | | | |
| 2017 | 0.9888 | 8.9212 | 7.5402 | 0.0138 | 0.2789 | 0.5037 | 0.7826 | 0.0543 | 0.4881 | 0.5424 | 0.0000 | 1,367.4616 | 1,367.4616 | 0.2293 | 0.0000 | 1,373.1944 |
| 2018 | 3.1264 | 67.3651 | 19.2783 | 0.1614 | 3.8381 | 0.9289 | 4.7670 | 0.9804 | 0.8628 | 1.8432 | 0.0000 | 17,280.4270 | 17,280.4270 | 1.5329 | 0.0000 | 17,318.7503 |
| 2019 | 1.2736 | 11.2313 | 10.4880 | 0.0205 | 0.4983 | 0.5766 | 1.0750 | 0.1333 | 0.5488 | 0.6821 | 0.0000 | 2,016.9396 | 2,016.9396 | 0.2874 | 0.0000 | 2,024.1237 |
| 2020 | 16.2207 | 19.7621 | 14.5173 | 0.0270 | 0.4983 | 0.9347 | 1.0800 | 0.1333 | 0.8599 | 0.8985 | 0.0000 | 2,615.9539 | 2,615.9539 | 0.8014 | 0.0000 | 2,635.9895 |
| **Maximum** | **16.2207** | **67.3651** | **19.2783** | **0.1614** | **3.8381** | **0.9347** | **4.7670** | **0.9804** | **0.8628** | **1.8432** | **0.0000** | **17,280.4270** | **17,280.4270** | **1.5329** | **0.0000** | **17,318.7503** |

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio-CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Percent Reduction** | **0.00** | **0.00** | **0.00** | **0.00** | **15.56** | **0.00** | **10.90** | **8.09** | **0.00** | **2.81** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

Page 11 of 39

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

## 2.2 Overall Operational

**Unmitigated Operational**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Area | 0.5249 | 0.0403 | 3.4823 | 1.8000e-004 | | 0.0191 | 0.0191 | | 0.0191 | 0.0191 | 0.0000 | 6.2514 | 6.2514 | 6.1200e-003 | 0.0000 | 6.4043 |
| Energy | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Mobile | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| **Total** | **0.5249** | **0.0403** | **3.4823** | **1.8000e-004** | **0.0000** | **0.0191** | **0.0191** | **0.0000** | **0.0191** | **0.0191** | **0.0000** | **6.2514** | **6.2514** | **6.1200e-003** | **0.0000** | **6.4043** |

**Mitigated Operational**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Area | 0.5249 | 0.0403 | 3.4823 | 1.8000e-004 | | 0.0191 | 0.0191 | | 0.0191 | 0.0191 | 0.0000 | 6.2514 | 6.2514 | 6.1200e-003 | 0.0000 | 6.4043 |
| Energy | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Mobile | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| **Total** | **0.5249** | **0.0403** | **3.4823** | **1.8000e-004** | **0.0000** | **0.0191** | **0.0191** | **0.0000** | **0.0191** | **0.0191** | **0.0000** | **6.2514** | **6.2514** | **6.1200e-003** | **0.0000** | **6.4043** |

CalEEMod Version: CalEEMod.2016.3.2                    Page 12 of 39                    Date: 3/23/2018 9:20 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio-CO2 | Total CO2 | CH4 | N20 | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Percent Reduction | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

## 3.0 Construction Detail

**Construction Phase**

| Phase Number | Phase Name | Phase Type | Start Date | End Date | Num Days Week | Num Days | Phase Description |
|---|---|---|---|---|---|---|---|
| 1 | Demolition | Demolition | 12/18/2017 | 1/5/2018 | 5 | 15 | |
| 2 | Site Preparation | Site Preparation | 6/8/2018 | 6/29/2018 | 5 | 16 | |
| 3 | Grading | Grading | 6/30/2018 | 7/24/2018 | 5 | 17 | |
| 4 | Building Construction | Building Construction | 7/25/2018 | 10/13/2020 | 5 | 580 | |
| 5 | Paving | Paving | 10/14/2020 | 11/6/2020 | 5 | 18 | |
| 6 | Architectural Coating | Architectural Coating | 11/7/2020 | 12/2/2020 | 5 | 18 | |

**Acres of Grading (Site Preparation Phase): 8**

**Acres of Grading (Grading Phase): 17**

**Acres of Paving: 0.49**

**Residential Indoor: 85,050; Residential Outdoor: 28,350; Non-Residential Indoor: 2,700; Non-Residential Outdoor: 900; Striped Parking Area: 1,296 (Architectural Coating – sqft)**

**OffRoad Equipment**

| Phase Name | Offroad Equipment Type | Amount | Usage Hours | Horse Power | Load Factor |
|---|---|---|---|---|---|
| Demolition | Concrete/Industrial Saws | 1 | 8.00 | 81 | 0.73 |
| Demolition | Excavators | 1 | 8.00 | 158 | 0.38 |
| Demolition | Rubber Tired Dozers | 0 | 8.00 | 247 | 0.40 |
| Demolition | Tractors/Loaders/Backhoes | 0 | 6.00 | 97 | 0.37 |

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

| | | | | | |
|---|---|---|---|---|---|
| Site Preparation | Crawler Tractors | 1 | 8.00 | 212 | 0.43 |
| Site Preparation | Graders | 0 | 8.00 | 187 | 0.41 |
| Site Preparation | Other Construction Equipment | 1 | 8.00 | 172 | 0.42 |
| Site Preparation | Rubber Tired Dozers | 0 | 8.00 | 247 | 0.40 |
| Site Preparation | Tractors/Loaders/Backhoes | 0 | 8.00 | 97 | 0.37 |
| Grading | Concrete/Industrial Saws | 0 | 8.00 | 81 | 0.73 |
| Grading | Crawler Tractors | 1 | 8.00 | 212 | 0.43 |
| Grading | Excavators | 1 | 8.00 | 158 | 0.38 |
| Grading | Graders | 1 | 8.00 | 187 | 0.41 |
| Grading | Rubber Tired Dozers | 0 | 8.00 | 247 | 0.40 |
| Grading | Tractors/Loaders/Backhoes | 0 | 8.00 | 97 | 0.37 |
| Building Construction | Cranes | 1 | 0.50 | 231 | 0.29 |
| Building Construction | Forklifts | 1 | 2.00 | 89 | 0.20 |
| Building Construction | Generator Sets | 1 | 8.00 | 84 | 0.74 |
| Building Construction | Other Construction Equipment | 1 | 8.00 | 172 | 0.42 |
| Building Construction | Tractors/Loaders/Backhoes | 0 | 8.00 | 97 | 0.37 |
| Building Construction | Welders | 0 | 8.00 | 46 | 0.45 |
| Paving | Cement and Mortar Mixers | 0 | 8.00 | 9 | 0.56 |
| Paving | Crawler Tractors | 1 | 8.00 | 212 | 0.43 |
| Paving | Other Construction Equipment | 1 | 8.00 | 172 | 0.42 |
| Paving | Pavers | 1 | 8.00 | 130 | 0.42 |
| Paving | Paving Equipment | 1 | 8.00 | 132 | 0.36 |
| Paving | Rollers | 1 | 8.00 | 80 | 0.38 |
| Paving | Tractors/Loaders/Backhoes | 0 | 8.00 | 97 | 0.37 |
| Architectural Coating | Air Compressors | 1 | 8.00 | 78 | 0.48 |

**Trips and VMT**

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

| Phase Name | Offroad Equipment Count | Worker Trip Number | Vendor Trip Number | Hauling Trip Number | Worker Trip Length | Vendor Trip Length | Hauling Trip Length | Worker Vehicle Class | Vendor Vehicle Class | Hauling Vehicle Class |
|---|---|---|---|---|---|---|---|---|---|---|
| Demolition | 2 | 5.00 | 0.00 | 31.00 | 14.70 | 6.90 | 20.00 | LD_Mix | HDT_Mix | HHDT |
| Site Preparation | 2 | 5.00 | 0.00 | 0.00 | 14.70 | 6.90 | 20.00 | LD_Mix | HDT_Mix | HHDT |
| Grading | 3 | 8.00 | 0.00 | 1,112.00 | 14.70 | 6.90 | 58.10 | LD_Mix | HDT_Mix | HHDT |
| Building Construction | 7 | 40.00 | 8.00 | 0.00 | 14.70 | 6.90 | 20.00 | LD_Mix | HDT_Mix | HHDT |
| Paving | 5 | 13.00 | 0.00 | 0.00 | 14.70 | 6.90 | 20.00 | LD_Mix | HDT_Mix | HHDT |
| Architectural Coating | 1 | 8.00 | 0.00 | 0.00 | 14.70 | 6.90 | 20.00 | LD_Mix | HDT_Mix | HHDT |

## 3.1 Mitigation Measures Construction

Water Exposed Area

## 3.2 Demolition - 2017

**Unmitigated Construction On-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | lb/day | | | | | | | | lb/day | | | |
| Fugitive Dust | | | | | 0.4441 | 0.0000 | 0.4441 | 0.0673 | 0.0000 | 0.0673 | | | 0.0000 | | | 0.0000 |
| Off-Road | 0.9342 | 8.1789 | 7.0857 | 0.0114 | | 0.4994 | 0.4994 | | 0.4839 | 0.4839 | | 1,120.5619 | 1,120.5619 | 0.2139 | | 1,125.9092 |
| **Total** | **0.9342** | **8.1789** | **7.0857** | **0.0114** | **0.4441** | **0.4994** | **0.9435** | **0.0673** | **0.4839** | **0.5512** | | **1,120.5619** | **1,120.5619** | **0.2139** | | **1,125.9092** |

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

**3.2 Demolition - 2017**

**Unmitigated Construction Off-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | | | lb/day | | | | | | | lb/day | | |
| Hauling | 0.0233 | 0.7184 | 0.1467 | 1.6900e-003 | 0.0498 | 3.7900e-003 | 0.0536 | 0.0133 | 3.6300e-003 | 0.0169 | | 182.4538 | 182.4538 | 0.0128 | | 182.7724 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0313 | 0.0240 | 0.3078 | 6.5000e-004 | 0.0559 | 5.2000e-004 | 0.0564 | 0.0148 | 4.8000e-004 | 0.0153 | | 64.4459 | 64.4459 | 2.6800e-003 | | 64.5128 |
| **Total** | **0.0546** | **0.7424** | **0.4545** | **2.3400e-003** | **0.1057** | **4.3100e-003** | **0.1100** | **0.0281** | **4.1100e-003** | **0.0322** | | **246.8996** | **246.8996** | **0.0154** | | **247.2852** |

**Mitigated Construction On-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | | | lb/day | | | | | | | lb/day | | |
| Fugitive Dust | | | | | 0.1732 | 0.0000 | 0.1732 | 0.0262 | 0.0000 | 0.0262 | | | 0.0000 | | | 0.0000 |
| Off-Road | 0.9342 | 8.1789 | 7.0857 | 0.0114 | | 0.4994 | 0.4994 | | 0.4839 | 0.4839 | 0.0000 | 1,120.5619 | 1,120.5619 | 0.2139 | | 1,125.9092 |
| **Total** | **0.9342** | **8.1789** | **7.0857** | **0.0114** | **0.1732** | **0.4994** | **0.6726** | **0.0262** | **0.4839** | **0.5102** | **0.0000** | **1,120.5619** | **1,120.5619** | **0.2139** | | **1,125.9092** |

CalEEMod Version: CalEEMod.2016.3.2                    Page 16 of 39                    Date: 3/23/2018 9:20 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

## 3.2 Demolition - 2017

### Mitigated Construction Off-Site

| Category | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | lb/day | | | | | | | | lb/day | | | |
| Hauling | 0.0233 | 0.7184 | 0.1467 | 1.6900e-003 | 0.0498 | 3.7900e-003 | 0.0536 | 0.0133 | 3.6300e-003 | 0.0169 | | 182.4538 | 182.4538 | 0.0128 | | 182.7724 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0313 | 0.0240 | 0.3078 | 6.5000e-004 | 0.0559 | 5.2000e-004 | 0.0564 | 0.0148 | 4.8000e-004 | 0.0153 | | 64.4459 | 64.4459 | 2.6800e-003 | | 64.5128 |
| **Total** | **0.0546** | **0.7424** | **0.4545** | **2.3400e-003** | **0.1057** | **4.3100e-003** | **0.1100** | **0.0281** | **4.1100e-003** | **0.0322** | | **246.8996** | **246.8996** | **0.0154** | | **247.2852** |

## 3.2 Demolition - 2018

### Unmitigated Construction On-Site

| Category | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | lb/day | | | | | | | | lb/day | | | |
| Fugitive Dust | | | | | 0.4441 | 0.0000 | 0.4441 | 0.0673 | 0.0000 | 0.0673 | | | 0.0000 | | | 0.0000 |
| Off-Road | 0.8085 | 7.0108 | 6.9998 | 0.0114 | | 0.4171 | 0.4171 | | 0.4051 | 0.4051 | | 1,112.2497 | 1,112.2497 | 0.2076 | | 1,117.4407 |
| **Total** | **0.8085** | **7.0108** | **6.9998** | **0.0114** | **0.4441** | **0.4171** | **0.8613** | **0.0673** | **0.4051** | **0.4724** | | **1,112.2497** | **1,112.2497** | **0.2076** | | **1,117.4407** |

CalEEMod Version: CalEEMod.2016.3.2                    Page 17 of 39                    Date: 3/23/2018 9:20 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

## 3.2 Demolition - 2018

### Unmitigated Construction Off-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | | | lb/day | | | | | | | lb/day | | |
| Hauling | 0.0205 | 0.6677 | 0.1382 | 1.6800e-003 | 0.0908 | 2.5400e-003 | 0.0933 | 0.0233 | 2.4300e-003 | 0.0258 | | 180.9603 | 180.9603 | 0.0125 | | 181.2718 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0276 | 0.0209 | 0.2700 | 6.3000e-004 | 0.0559 | 5.0000e-004 | 0.0564 | 0.0148 | 4.6000e-004 | 0.0153 | | 62.6845 | 62.6845 | 2.3500e-003 | | 62.7433 |
| **Total** | **0.0481** | **0.6885** | **0.4082** | **2.3100e-003** | **0.1467** | **3.0400e-003** | **0.1497** | **0.0381** | **2.8900e-003** | **0.0410** | | **243.6448** | **243.6448** | **0.0148** | | **244.0151** |

### Mitigated Construction On-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | | | lb/day | | | | | | | lb/day | | |
| Fugitive Dust | | | | | 0.1732 | 0.0000 | 0.1732 | 0.0262 | 0.0000 | 0.0262 | | | 0.0000 | | | 0.0000 |
| Off-Road | 0.8085 | 7.0108 | 6.9998 | 0.0114 | | 0.4171 | 0.4171 | | 0.4051 | 0.4051 | 0.0000 | 1,112.2497 | 1,112.2497 | 0.2076 | | 1,117.4407 |
| **Total** | **0.8085** | **7.0108** | **6.9998** | **0.0114** | **0.1732** | **0.4171** | **0.5903** | **0.0262** | **0.4051** | **0.4313** | **0.0000** | **1,112.2497** | **1,112.2497** | **0.2076** | | **1,117.4407** |

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

## 3.2 Demolition - 2018
### Mitigated Construction Off-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Hauling | 0.0205 | 0.6677 | 0.1382 | 1.6800e-003 | 0.0908 | 2.5400e-003 | 0.0933 | 0.0233 | 2.4300e-003 | 0.0258 | | 180.9603 | 180.9603 | 0.0125 | | 181.2718 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0276 | 0.0209 | 0.2700 | 6.3000e-004 | 0.0559 | 5.0000e-004 | 0.0564 | 0.0148 | 4.6000e-004 | 0.0153 | | 62.6845 | 62.6845 | 2.3500e-003 | | 62.7433 |
| **Total** | **0.0481** | **0.6885** | **0.4082** | **2.3100e-003** | **0.1467** | **3.0400e-003** | **0.1497** | **0.0381** | **2.8900e-003** | **0.0410** | | **243.6448** | **243.6448** | **0.0148** | | **244.0151** |

## 3.3 Site Preparation - 2018
### Unmitigated Construction On-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Fugitive Dust | | | | | 0.5303 | 0.0000 | 0.5303 | 0.0573 | 0.0000 | 0.0573 | | | 0.0000 | | | 0.0000 |
| Off-Road | 1.1964 | 14.5628 | 6.8165 | 0.0140 | | 0.6405 | 0.6405 | | 0.5893 | 0.5893 | | 1,412.1385 | 1,412.1385 | 0.4396 | | 1,423.1289 |
| **Total** | **1.1964** | **14.5628** | **6.8165** | **0.0140** | **0.5303** | **0.6405** | **1.1708** | **0.0573** | **0.5893** | **0.6465** | | **1,412.1385** | **1,412.1385** | **0.4396** | | **1,423.1289** |

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

## 3.3 Site Preparation - 2018

### Unmitigated Construction Off-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | | | lb/day | | | | | | | lb/day | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0276 | 0.0209 | 0.2700 | 6.3000e-004 | 0.0559 | 5.0000e-004 | 0.0564 | 0.0148 | 4.6000e-004 | 0.0153 | | 62.6845 | 62.6845 | 2.3500e-003 | | 62.7433 |
| **Total** | **0.0276** | **0.0209** | **0.2700** | **6.3000e-004** | **0.0559** | **5.0000e-004** | **0.0564** | **0.0148** | **4.6000e-004** | **0.0153** | | **62.6845** | **62.6845** | **2.3500e-003** | | **62.7433** |

### Mitigated Construction On-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | | | lb/day | | | | | | | lb/day | | |
| Fugitive Dust | | | | | 0.2068 | 0.0000 | 0.2068 | 0.0223 | 0.0000 | 0.0223 | | | 0.0000 | | | 0.0000 |
| Off-Road | 1.1964 | 14.5628 | 6.8165 | 0.0140 | | 0.6405 | 0.6405 | | 0.5893 | 0.5893 | 0.0000 | 1,412.1385 | 1,412.1385 | 0.4396 | | 1,423.1289 |
| **Total** | **1.1964** | **14.5628** | **6.8165** | **0.0140** | **0.2068** | **0.6405** | **0.8473** | **0.0223** | **0.5893** | **0.6116** | **0.0000** | **1,412.1385** | **1,412.1385** | **0.4396** | | **1,423.1289** |

**938**

Page 20 of 39

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

## 3.3 Site Preparation - 2018
### Mitigated Construction Off-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0276 | 0.0209 | 0.2700 | 6.3000e-004 | 0.0559 | 5.0000e-004 | 0.0564 | 0.0148 | 4.6000e-004 | 0.0153 | | 62.6845 | 62.6845 | 2.3500e-003 | | 62.7433 |
| **Total** | **0.0276** | **0.0209** | **0.2700** | **6.3000e-004** | **0.0559** | **5.0000e-004** | **0.0564** | **0.0148** | **4.6000e-004** | **0.0153** | | **62.6845** | **62.6845** | **2.3500e-003** | | **62.7433** |

## 3.4 Grading - 2018
### Unmitigated Construction On-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Fugitive Dust | | | | | 1.1004 | 0.0000 | 1.1004 | 0.1206 | 0.0000 | 0.1206 | | | 0.0000 | | | 0.0000 |
| Off-Road | 1.4492 | 18.7279 | 7.8489 | 0.0197 | | 0.7036 | 0.7036 | | 0.6473 | 0.6473 | | 1,979.9183 | 1,979.9183 | 0.6164 | | 1,995.3277 |
| **Total** | **1.4492** | **18.7279** | **7.8489** | **0.0197** | **1.1004** | **0.7036** | **1.8040** | **0.1206** | **0.6473** | **0.7679** | | **1,979.9183** | **1,979.9183** | **0.6164** | | **1,995.3277** |

CalEEMod Version: CalEEMod.2016.3.2                         Page 21 of 39                         Date: 3/23/2018 9:20 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

**3.4 Grading - 2018**

**Unmitigated Construction Off-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Hauling | 1.6330 | 48.6038 | 10.9973 | 0.1407 | 3.3195 | 0.2245 | 3.5440 | 0.9097 | 0.2148 | 1.1244 | | 15,200.21 36 | 15,200.21 36 | 0.9128 | | 15,223.03 34 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0442 | 0.0334 | 0.4321 | 1.0100e-003 | 0.0894 | 8.0000e-004 | 0.0902 | 0.0237 | 7.4000e-004 | 0.0245 | | 100.2952 | 100.2952 | 3.7600e-003 | | 100.3892 |
| **Total** | **1.6772** | **48.6372** | **11.4294** | **0.1417** | **3.4090** | **0.2253** | **3.6342** | **0.9334** | **0.2155** | **1.1489** | | **15,300.50 88** | **15,300.50 88** | **0.9166** | | **15,323.42 27** |

**Mitigated Construction On-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Fugitive Dust | | | | | 0.4292 | 0.0000 | 0.4292 | 0.0470 | 0.0000 | 0.0470 | | | 0.0000 | | | 0.0000 |
| Off-Road | 1.4492 | 18.7279 | 7.8489 | 0.0197 | | 0.7036 | 0.7036 | | 0.6473 | 0.6473 | 0.0000 | 1,979.918 3 | 1,979.918 3 | 0.6164 | | 1,995.327 7 |
| **Total** | **1.4492** | **18.7279** | **7.8489** | **0.0197** | **0.4292** | **0.7036** | **1.1328** | **0.0470** | **0.6473** | **0.6943** | **0.0000** | **1,979.918 3** | **1,979.918 3** | **0.6164** | | **1,995.327 7** |

**940**

CalEEMod Version: CalEEMod.2016.3.2                 Page 22 of 39                 Date: 3/23/2018 9:20 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

## 3.4 Grading - 2018

**Mitigated Construction Off-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | lb/day | | | | | | | | lb/day | | | |
| Hauling | 1.6330 | 48.6038 | 10.9973 | 0.1407 | 3.3195 | 0.2245 | 3.5440 | 0.9097 | 0.2148 | 1.1244 | | 15,200.21 36 | 15,200.21 36 | 0.9128 | | 15,223.03 34 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0442 | 0.0334 | 0.4321 | 1.0100e-003 | 0.0894 | 8.0000e-004 | 0.0902 | 0.0237 | 7.4000e-004 | 0.0245 | | 100.2952 | 100.2952 | 3.7600e-003 | | 100.3892 |
| **Total** | **1.6772** | **48.6372** | **11.4294** | **0.1417** | **3.4090** | **0.2253** | **3.6342** | **0.9334** | **0.2155** | **1.1489** | | **15,300.50 88** | **15,300.50 88** | **0.9166** | | **15,323.42 27** |

## 3.5 Building Construction - 2018

**Unmitigated Construction On-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | lb/day | | | | | | | | lb/day | | | |
| Off-Road | 1.1417 | 10.9916 | 8.3656 | 0.0135 | | 0.6307 | 0.6307 | | 0.6012 | 0.6012 | | 1,319.509 4 | 1,319.509 4 | 0.2618 | | 1,326.053 7 |
| **Total** | **1.1417** | **10.9916** | **8.3656** | **0.0135** | | **0.6307** | **0.6307** | | **0.6012** | **0.6012** | | **1,319.509 4** | **1,319.509 4** | **0.2618** | | **1,326.053 7** |

CalEEMod Version: CalEEMod.2016.3.2                    Page 23 of 39                    Date: 3/23/2018 9:20 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

## 3.5 Building Construction - 2018

**Unmitigated Construction Off-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0368 | 0.9805 | 0.2681 | 2.1100e-003 | 0.0512 | 6.9100e-003 | 0.0581 | 0.0148 | 6.6100e-003 | 0.0214 | | 225.3435 | 225.3435 | 0.0148 | | 225.7145 |
| Worker | 0.2210 | 0.1668 | 2.1603 | 5.0400e-003 | 0.4471 | 3.9900e-003 | 0.4511 | 0.1186 | 3.6800e-003 | 0.1223 | | 501.4759 | 501.4759 | 0.0188 | | 501.9462 |
| **Total** | **0.2578** | **1.1473** | **2.4284** | **7.1500e-003** | **0.4983** | **0.0109** | **0.5092** | **0.1333** | **0.0103** | **0.1436** | | **726.8195** | **726.8195** | **0.0337** | | **727.6606** |

**Mitigated Construction On-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Off-Road | 1.1417 | 10.9916 | 8.3656 | 0.0135 | | 0.6307 | 0.6307 | | 0.6012 | 0.6012 | 0.0000 | 1,319.5094 | 1,319.5094 | 0.2618 | | 1,326.0537 |
| **Total** | **1.1417** | **10.9916** | **8.3656** | **0.0135** | | **0.6307** | **0.6307** | | **0.6012** | **0.6012** | **0.0000** | **1,319.5094** | **1,319.5094** | **0.2618** | | **1,326.0537** |

Case 2:17-cv-09003-JAK-PJW   Document 208-8   Filed 06/24/20   Page 944 of 1236   Page ID
#:5808

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

## 3.5 Building Construction - 2018

**Mitigated Construction Off-Site**

| Category | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | lb/day | | | | | | lb/day | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0368 | 0.9805 | 0.2681 | 2.1100e-003 | 0.0512 | 6.9100e-003 | 0.0581 | 0.0148 | 6.6100e-003 | 0.0214 | | 225.3435 | 225.3435 | 0.0148 | | 225.7145 |
| Worker | 0.2210 | 0.1668 | 2.1603 | 5.0400e-003 | 0.4471 | 3.9900e-003 | 0.4511 | 0.1186 | 3.6800e-003 | 0.1223 | | 501.4759 | 501.4759 | 0.0188 | | 501.9462 |
| **Total** | **0.2578** | **1.1473** | **2.4284** | **7.1500e-003** | **0.4983** | **0.0109** | **0.5092** | **0.1333** | **0.0103** | **0.1436** | | **726.8195** | **726.8195** | **0.0337** | | **727.6606** |

## 3.5 Building Construction - 2019

**Unmitigated Construction On-Site**

| Category | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | lb/day | | | | | | lb/day | | |
| Off-Road | 1.0405 | 10.1586 | 8.3137 | 0.0135 | | 0.5669 | 0.5669 | | 0.5396 | 0.5396 | | 1,308.7068 | 1,308.7068 | 0.2564 | | 1,315.1169 |
| **Total** | **1.0405** | **10.1586** | **8.3137** | **0.0135** | | **0.5669** | **0.5669** | | **0.5396** | **0.5396** | | **1,308.7068** | **1,308.7068** | **0.2564** | | **1,315.1169** |

**943**

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

## 3.5 Building Construction - 2019

**Unmitigated Construction Off-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0332 | 0.9258 | 0.2457 | 2.0900e-003 | 0.0512 | 5.9000e-003 | 0.0571 | 0.0148 | 5.6500e-003 | 0.0204 | | 223.0517 | 223.0517 | 0.0143 | | 223.4090 |
| Worker | 0.1998 | 0.1469 | 1.9287 | 4.8700e-003 | 0.4471 | 3.8600e-003 | 0.4510 | 0.1186 | 3.5500e-003 | 0.1221 | | 485.1812 | 485.1812 | 0.0167 | | 485.5978 |
| **Total** | **0.2331** | **1.0727** | **2.1743** | **6.9600e-003** | **0.4983** | **9.7600e-003** | **0.5081** | **0.1333** | **9.2000e-003** | **0.1425** | | **708.2328** | **708.2328** | **0.0310** | | **709.0068** |

**Mitigated Construction On-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Off-Road | 1.0405 | 10.1586 | 8.3137 | 0.0135 | | 0.5669 | 0.5669 | | 0.5396 | 0.5396 | 0.0000 | 1,308.7068 | 1,308.7068 | 0.2564 | | 1,315.1169 |
| **Total** | **1.0405** | **10.1586** | **8.3137** | **0.0135** | | **0.5669** | **0.5669** | | **0.5396** | **0.5396** | **0.0000** | **1,308.7068** | **1,308.7068** | **0.2564** | | **1,315.1169** |

**944**

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

## 3.5 Building Construction - 2019

**Mitigated Construction Off-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0332 | 0.9258 | 0.2457 | 2.0900e-003 | 0.0512 | 5.9000e-003 | 0.0571 | 0.0148 | 5.6500e-003 | 0.0204 | | 223.0517 | 223.0517 | 0.0143 | | 223.4090 |
| Worker | 0.1998 | 0.1469 | 1.9287 | 4.8700e-003 | 0.4471 | 3.8600e-003 | 0.4510 | 0.1186 | 3.5500e-003 | 0.1221 | | 485.1812 | 485.1812 | 0.0167 | | 485.5978 |
| **Total** | **0.2331** | **1.0727** | **2.1743** | **6.9600e-003** | **0.4983** | **9.7600e-003** | **0.5081** | **0.1333** | **9.2000e-003** | **0.1425** | | **708.2328** | **708.2328** | **0.0310** | | **709.0068** |

## 3.5 Building Construction - 2020

**Unmitigated Construction On-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Off-Road | 0.9574 | 9.3791 | 8.2549 | 0.0135 | | 0.5107 | 0.5107 | | 0.4856 | 0.4856 | | 1,293.7707 | 1,293.7707 | 0.2520 | | 1,300.0710 |
| **Total** | **0.9574** | **9.3791** | **8.2549** | **0.0135** | | **0.5107** | **0.5107** | | **0.4856** | **0.4856** | | **1,293.7707** | **1,293.7707** | **0.2520** | | **1,300.0710** |

CalEEMod Version: CalEEMod.2016.3.2          Page 27 of 39                    Date: 3/23/2018 9:20 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

## 3.5 Building Construction - 2020

**Unmitigated Construction Off-Site**

| Category | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | lb/day | | | | | | | | lb/day | | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0285 | 0.8510 | 0.2230 | 2.0800e-003 | 0.0512 | 4.0100e-003 | 0.0552 | 0.0148 | 3.8300e-003 | 0.0186 | | 221.6198 | 221.6198 | 0.0135 | | 221.9579 |
| Worker | 0.1841 | 0.1310 | 1.7514 | 4.7200e-003 | 0.4471 | 3.7400e-003 | 0.4508 | 0.1186 | 3.4400e-003 | 0.1220 | | 470.4452 | 470.4452 | 0.0148 | | 470.8160 |
| **Total** | **0.2125** | **0.9819** | **1.9743** | **6.8000e-003** | **0.4983** | **7.7500e-003** | **0.5061** | **0.1333** | **7.2700e-003** | **0.1406** | | **692.0649** | **692.0649** | **0.0284** | | **692.7738** |

**Mitigated Construction On-Site**

| Category | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | lb/day | | | | | | | | lb/day | | | |
| Off-Road | 0.9574 | 9.3791 | 8.2549 | 0.0135 | | 0.5107 | 0.5107 | | 0.4856 | 0.4856 | 0.0000 | 1,293.7707 | 1,293.7707 | 0.2520 | | 1,300.0710 |
| **Total** | **0.9574** | **9.3791** | **8.2549** | **0.0135** | | **0.5107** | **0.5107** | | **0.4856** | **0.4856** | **0.0000** | **1,293.7707** | **1,293.7707** | **0.2520** | | **1,300.0710** |

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

## 3.5 Building Construction - 2020
### Mitigated Construction Off-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | | lb/day | | | | | | | | lb/day | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0285 | 0.8510 | 0.2230 | 2.0800e-003 | 0.0512 | 4.0100e-003 | 0.0552 | 0.0148 | 3.8300e-003 | 0.0186 | | 221.6198 | 221.6198 | 0.0135 | | 221.9579 |
| Worker | 0.1841 | 0.1310 | 1.7514 | 4.7200e-003 | 0.4471 | 3.7400e-003 | 0.4508 | 0.1186 | 3.4400e-003 | 0.1220 | | 470.4452 | 470.4452 | 0.0148 | | 470.8160 |
| **Total** | **0.2125** | **0.9819** | **1.9743** | **6.8000e-003** | **0.4983** | **7.7500e-003** | **0.5061** | **0.1333** | **7.2700e-003** | **0.1406** | | **692.0649** | **692.0649** | **0.0284** | | **692.7738** |

## 3.6 Paving - 2020
### Unmitigated Construction On-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | | lb/day | | | | | | | | lb/day | | |
| Off-Road | 1.7512 | 19.7196 | 13.9481 | 0.0254 | | 0.9335 | 0.9335 | | 0.8588 | 0.8588 | | 2,463.0592 | 2,463.0592 | 0.7966 | | 2,482.9743 |
| Paving | 0.0000 | | | | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | | 0.0000 | | | 0.0000 |
| **Total** | **1.7512** | **19.7196** | **13.9481** | **0.0254** | | **0.9335** | **0.9335** | | **0.8588** | **0.8588** | | **2,463.0592** | **2,463.0592** | **0.7966** | | **2,482.9743** |

Page 29 of 39

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

## 3.6 Paving - 2020

### Unmitigated Construction Off-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | | | lb/day | | | | | | | lb/day | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0598 | 0.0426 | 0.5692 | 1.5400e-003 | 0.1453 | 1.2100e-003 | 0.1465 | 0.0385 | 1.1200e-003 | 0.0397 | | 152.8947 | 152.8947 | 4.8200e-003 | | 153.0152 |
| **Total** | **0.0598** | **0.0426** | **0.5692** | **1.5400e-003** | **0.1453** | **1.2100e-003** | **0.1465** | **0.0385** | **1.1200e-003** | **0.0397** | | **152.8947** | **152.8947** | **4.8200e-003** | | **153.0152** |

### Mitigated Construction On-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | | | lb/day | | | | | | | lb/day | | |
| Off-Road | 1.7512 | 19.7196 | 13.9481 | 0.0254 | | 0.9335 | 0.9335 | | 0.8588 | 0.8588 | 0.0000 | 2,463.0592 | 2,463.0592 | 0.7966 | | 2,482.9743 |
| Paving | 0.0000 | | | | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | | 0.0000 | | | 0.0000 |
| **Total** | **1.7512** | **19.7196** | **13.9481** | **0.0254** | | **0.9335** | **0.9335** | | **0.8588** | **0.8588** | **0.0000** | **2,463.0592** | **2,463.0592** | **0.7966** | | **2,482.9743** |

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

## 3.6 Paving - 2020
### Mitigated Construction Off-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0598 | 0.0426 | 0.5692 | 1.5400e-003 | 0.1453 | 1.2100e-003 | 0.1465 | 0.0385 | 1.1200e-003 | 0.0397 | | 152.8947 | 152.8947 | 4.8200e-003 | | 153.0152 |
| **Total** | **0.0598** | **0.0426** | **0.5692** | **1.5400e-003** | **0.1453** | **1.2100e-003** | **0.1465** | **0.0385** | **1.1200e-003** | **0.0397** | | **152.8947** | **152.8947** | **4.8200e-003** | | **153.0152** |

## 3.7 Architectural Coating - 2020
### Unmitigated Construction On-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Archit. Coating | 15.8610 | | | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | | 0.0000 | | | | 0.0000 |
| Off-Road | 0.3229 | 2.2451 | 2.4419 | 3.9600e-003 | | 0.1479 | 0.1479 | | 0.1479 | 0.1479 | | 375.2641 | 375.2641 | 0.0291 | | 375.9904 |
| **Total** | **16.1839** | **2.2451** | **2.4419** | **3.9600e-003** | | **0.1479** | **0.1479** | | **0.1479** | **0.1479** | | **375.2641** | **375.2641** | **0.0291** | | **375.9904** |

**949**

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

## 3.7 Architectural Coating - 2020

### Unmitigated Construction Off-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | | | lb/day | | | | | | | lb/day | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0368 | 0.0262 | 0.3503 | 9.4000e-004 | 0.0894 | 7.5000e-004 | 0.0902 | 0.0237 | 6.9000e-004 | 0.0244 | | 94.0890 | 94.0890 | 2.9700e-003 | | 94.1632 |
| **Total** | **0.0368** | **0.0262** | **0.3503** | **9.4000e-004** | **0.0894** | **7.5000e-004** | **0.0902** | **0.0237** | **6.9000e-004** | **0.0244** | | **94.0890** | **94.0890** | **2.9700e-003** | | **94.1632** |

### Mitigated Construction On-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | | | lb/day | | | | | | | lb/day | | |
| Archit. Coating | 15.8610 | | | | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | | 0.0000 | | | 0.0000 |
| Off-Road | 0.3229 | 2.2451 | 2.4419 | 3.9600e-003 | | 0.1479 | 0.1479 | | 0.1479 | 0.1479 | 0.0000 | 375.2641 | 375.2641 | 0.0291 | | 375.9904 |
| **Total** | **16.1839** | **2.2451** | **2.4419** | **3.9600e-003** | | **0.1479** | **0.1479** | | **0.1479** | **0.1479** | **0.0000** | **375.2641** | **375.2641** | **0.0291** | | **375.9904** |

**950**

CalEEMod Version: CalEEMod.2016.3.2                    Page 32 of 39                    Date: 3/23/2018 9:20 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

## 3.7 Architectural Coating - 2020

**Mitigated Construction Off-Site**

| Category | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | lb/day | | | | | | | | lb/day | | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0368 | 0.0262 | 0.3503 | 9.4000e-004 | 0.0894 | 7.5000e-004 | 0.0902 | 0.0237 | 6.9000e-004 | 0.0244 | | 94.0890 | 94.0890 | 2.9700e-003 | | 94.1632 |
| **Total** | **0.0368** | **0.0262** | **0.3503** | **9.4000e-004** | **0.0894** | **7.5000e-004** | **0.0902** | **0.0237** | **6.9000e-004** | **0.0244** | | **94.0890** | **94.0890** | **2.9700e-003** | | **94.1632** |

# 4.0 Operational Detail - Mobile

## 4.1 Mitigation Measures Mobile

**951**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | lb/day | | | | | | | | lb/day | | | |
| Mitigated | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Unmitigated | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |

## 4.2 Trip Summary Information

| | Average Daily Trip Rate | | | Unmitigated | Mitigated |
|---|---|---|---|---|---|
| Land Use | Weekday | Saturday | Sunday | Annual VMT | Annual VMT |
| Apartments Low Rise | 0.00 | 0.00 | 0.00 | | |
| Enclosed Parking with Elevator | 0.00 | 0.00 | 0.00 | | |
| High Turnover (Sit Down Restaurant) | 0.00 | 0.00 | 0.00 | | |
| Total | 0.00 | 0.00 | 0.00 | | |

## 4.3 Trip Type Information

| | Miles | | | Trip % | | | Trip Purpose % | | |
|---|---|---|---|---|---|---|---|---|---|
| Land Use | H-W or C-W | H-S or C-C | H-O or C-NW | H-W or C-W | H-S or C-C | H-O or C-NW | Primary | Diverted | Pass-by |
| Apartments Low Rise | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0 |
| Enclosed Parking with Elevator | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0 |
| High Turnover (Sit Down | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0 |

## 4.4 Fleet Mix

CalEEMod Version: CalEEMod.2016.3.2                    Page 34 of 39                    Date: 3/23/2018 9:20 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

| Land Use | LDA | LDT1 | LDT2 | MDV | LHD1 | LHD2 | MHD | HHD | OBUS | UBUS | MCY | SBUS | MH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apartments Low Rise | 1.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| Enclosed Parking with Elevator | 1.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| High Turnover (Sit Down Restaurant) | 1.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

## 5.0 Energy Detail

Historical Energy Use: N

## 5.1 Mitigation Measures Energy

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| NaturalGas Mitigated | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| NaturalGas Unmitigated | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |

**953**

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

## 5.2 Energy by Land Use - NaturalGas

**Unmitigated**

| Land Use | NaturalGas Use | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | kBTU/yr | lb/day | | | | | | | | | | lb/day | | | | | |
| Apartments Low Rise | 0 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Enclosed Parking with Elevator | 0 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| High Turnover (Sit Down Restaurant) | 0 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| **Total** | | **0.0000** | **0.0000** | **0.0000** | **0.0000** | | **0.0000** | **0.0000** | | **0.0000** | **0.0000** | | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** |

**Mitigated**

| Land Use | NaturalGas Use | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | kBTU/yr | lb/day | | | | | | | | | | lb/day | | | | | |
| Apartments Low Rise | 0 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Enclosed Parking with Elevator | 0 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| High Turnover (Sit Down Restaurant) | 0 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| **Total** | | **0.0000** | **0.0000** | **0.0000** | **0.0000** | | **0.0000** | **0.0000** | | **0.0000** | **0.0000** | | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** |

## 6.0 Area Detail

CalEEMod Version: CalEEMod.2016.3.2　　　　　　　Page 36 of 39　　　　　　　Date: 3/23/2018 9:20 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

## 6.1 Mitigation Measures Area

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Mitigated | 0.5249 | 0.0403 | 3.4823 | 1.8000e-004 | | 0.0191 | 0.0191 | | 0.0191 | 0.0191 | 0.0000 | 6.2514 | 6.2514 | 6.1200e-003 | 0.0000 | 6.4043 |
| Unmitigated | 0.5249 | 0.0403 | 3.4823 | 1.8000e-004 | | 0.0191 | 0.0191 | | 0.0191 | 0.0191 | 0.0000 | 6.2514 | 6.2514 | 6.1200e-003 | 0.0000 | 6.4043 |

CalEEMod Version: CalEEMod.2016.3.2                Page 37 of 39                Date: 3/23/2018 9:20 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

## 6.2 Area by SubCategory

**Unmitigated**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SubCategory | lb/day | | | | | | | | | | lb/day | | | | | |
| Architectural Coating | 0.0782 | | | | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | | 0.0000 | | | 0.0000 |
| Consumer Products | 0.3402 | | | | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | | 0.0000 | | | 0.0000 |
| Hearth | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Landscaping | 0.1064 | 0.0403 | 3.4823 | 1.8000e-004 | | 0.0191 | 0.0191 | | 0.0191 | 0.0191 | | 6.2514 | 6.2514 | 6.1200e-003 | | 6.4043 |
| **Total** | **0.5249** | **0.0403** | **3.4823** | **1.8000e-004** | | **0.0191** | **0.0191** | | **0.0191** | **0.0191** | **0.0000** | **6.2514** | **6.2514** | **6.1200e-003** | **0.0000** | **6.4043** |

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

## 6.2 Area by SubCategory

**Mitigated**

| SubCategory | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | lb/day | | | | | | | | lb/day | | | |
| Architectural Coating | 0.0782 | | | | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | | 0.0000 | | | 0.0000 |
| Consumer Products | 0.3402 | | | | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | | 0.0000 | | | 0.0000 |
| Hearth | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Landscaping | 0.1064 | 0.0403 | 3.4823 | 1.8000e-004 | | 0.0191 | 0.0191 | | 0.0191 | 0.0191 | | 6.2514 | 6.2514 | 6.1200e-003 | | 6.4043 |
| **Total** | **0.5249** | **0.0403** | **3.4823** | **1.8000e-004** | | **0.0191** | **0.0191** | | **0.0191** | **0.0191** | **0.0000** | **6.2514** | **6.2514** | **6.1200e-003** | **0.0000** | **6.4043** |

## 7.0 Water Detail

### 7.1 Mitigation Measures Water

## 8.0 Waste Detail

### 8.1 Mitigation Measures Waste

## 9.0 Operational Offroad

| Equipment Type | Number | Hours/Day | Days/Year | Horse Power | Load Factor | Fuel Type |
|---|---|---|---|---|---|---|

## 10.0 Stationary Equipment

CalEEMod Version: CalEEMod.2016.3.2                    Page 39 of 39                    Date: 3/23/2018 9:20 AM

3568 Motor Avenue (Construction) - Los Angeles-South Coast County, Summer

**Fire Pumps and Emergency Generators**

| Equipment Type | Number | Hours/Day | Hours/Year | Horse Power | Load Factor | Fuel Type |
|---|---|---|---|---|---|---|

**Boilers**

| Equipment Type | Number | Heat Input/Day | Heat Input/Year | Boiler Rating | Fuel Type |
|---|---|---|---|---|---|

**User Defined Equipment**

| Equipment Type | Number |
|---|---|

## 11.0 Vegetation

**958**

*This page intentionally left blank*

**APPENDIX 3.3:**

**CALEEMOD OPERATIONAL EMISSIONS MODEL OUTPUTS**

CalEEMod Version: CalEEMod.2016.3.2        Page 1 of 15        Date: 2/23/2018 10:44 AM

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Summer

# 3568 Motor Ave. (Operations)
## South Coast AQMD Air District, Summer

## 1.0 Project Characteristics

### 1.1 Land Usage

| Land Uses | Size | Metric | Lot Acreage | Floor Surface Area | Population |
|---|---|---|---|---|---|
| Enclosed Parking with Elevator | 54.00 | Space | 0.49 | 21,600.00 | 0 |
| High Turnover (Sit Down Restaurant) | 1.80 | 1000sqft | 0.04 | 1,800.00 | 0 |
| Apartments Low Rise | 42.00 | Dwelling Unit | 0.34 | 14,997.00 | 120 |

### 1.2 Other Project Characteristics

| | | | | | |
|---|---|---|---|---|---|
| **Urbanization** | Urban | **Wind Speed (m/s)** | 2.2 | **Precipitation Freq (Days)** | 31 |
| **Climate Zone** | 11 | | | **Operational Year** | 2020 |
| **Utility Company** | Los Angeles Department of Water & Power | | | | |
| **CO2 Intensity (lb/MWhr)** | 1227.89 | **CH4 Intensity (lb/MWhr)** | 0.029 | **N2O Intensity (lb/MWhr)** | 0.006 |

### 1.3 User Entered Comments & Non-Default Data

Project Characteristics -

Land Use - Lot Acreage based on Site Plan.

Construction Phase - Operations Run Only.

Off-road Equipment - Operations Run Only.

Trips and VMT - Operations Run Only.

Vehicle Trips - Trip Rates from TIA by Overland Consultants

CalEEMod Version: CalEEMod.2016.3.2                    Page 2 of 15                    Date: 2/23/2018 10:44 AM

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Summer

| Table Name | Column Name | Default Value | New Value |
|---|---|---|---|
| tblAreaCoating | Area_Residential_Exterior | 10123 | 28350 |
| tblAreaCoating | Area_Residential_Interior | 30369 | 85050 |
| tblConstructionPhase | NumDays | 10.00 | 1.00 |
| tblLandUse | LandUseSquareFeet | 42,000.00 | 14,997.00 |
| tblLandUse | LotAcreage | 2.63 | 0.34 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 1.00 | 0.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 1.00 | 0.00 |
| tblOffRoadEquipment | UsageHours | 1.00 | 8.00 |
| tblTripsAndVMT | WorkerTripNumber | 5.00 | 0.00 |
| tblVehicleTrips | ST_TR | 7.16 | 6.39 |
| tblVehicleTrips | SU_TR | 6.07 | 5.86 |
| tblVehicleTrips | WD_TR | 6.59 | 6.65 |

## 2.0 Emissions Summary

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Summer

## 2.1 Overall Construction (Maximum Daily Emission)

**Unmitigated Construction**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | lb/day | | | | | | | | | | lb/day | | | | | |
| 2017 | 0.4752 | 4.5658 | 3.5908 | 4.6700e-003 | 0.0000 | 0.3434 | 0.3434 | 0.0000 | 0.3159 | 0.3159 | 0.0000 | 477.3974 | 477.3974 | 0.1463 | 0.0000 | 481.0543 |
| **Maximum** | **0.4752** | **4.5658** | **3.5908** | **4.6700e-003** | **0.0000** | **0.3434** | **0.3434** | **0.0000** | **0.3159** | **0.3159** | **0.0000** | **477.3974** | **477.3974** | **0.1463** | **0.0000** | **481.0543** |

**Mitigated Construction**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | lb/day | | | | | | | | | | lb/day | | | | | |
| 2017 | 0.4752 | 4.5658 | 3.5908 | 4.6700e-003 | 0.0000 | 0.3434 | 0.3434 | 0.0000 | 0.3159 | 0.3159 | 0.0000 | 477.3974 | 477.3974 | 0.1463 | 0.0000 | 481.0543 |
| **Maximum** | **0.4752** | **4.5658** | **3.5908** | **4.6700e-003** | **0.0000** | **0.3434** | **0.3434** | **0.0000** | **0.3159** | **0.3159** | **0.0000** | **477.3974** | **477.3974** | **0.1463** | **0.0000** | **481.0543** |

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio-CO2 | Total CO2 | CH4 | N20 | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Percent Reduction** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

**963**

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Summer

## 2.2 Overall Operational

**Unmitigated Operational**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Area | 11.5304 | 0.9117 | 24.8415 | 0.0547 | | 3.2275 | 3.2275 | | 3.2275 | 3.2275 | 393.4106 | 762.2514 | 1,155.6620 | 1.1793 | 0.0267 | 1,193.1027 |
| Energy | 0.0298 | 0.2613 | 0.1574 | 1.6200e-003 | | 0.0206 | 0.0206 | | 0.0206 | 0.0206 | | 324.9776 | 324.9776 | 6.2300e-003 | 5.9600e-003 | 326.9088 |
| Mobile | 0.9953 | 4.7281 | 11.4153 | 0.0376 | 2.8554 | 0.0369 | 2.8923 | 0.7641 | 0.0346 | 0.7987 | | 3,820.4672 | 3,820.4672 | 0.1989 | | 3,825.4391 |
| **Total** | **12.5555** | **5.9011** | **36.4142** | **0.0939** | **2.8554** | **3.2849** | **6.1404** | **0.7641** | **3.2827** | **4.0467** | **393.4106** | **4,907.6962** | **5,301.1068** | **1.3845** | **0.0327** | **5,345.4506** |

**Mitigated Operational**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Area | 11.5304 | 0.9117 | 24.8415 | 0.0547 | | 3.2275 | 3.2275 | | 3.2275 | 3.2275 | 393.4106 | 762.2514 | 1,155.6620 | 1.1793 | 0.0267 | 1,193.1027 |
| Energy | 0.0298 | 0.2613 | 0.1574 | 1.6200e-003 | | 0.0206 | 0.0206 | | 0.0206 | 0.0206 | | 324.9776 | 324.9776 | 6.2300e-003 | 5.9600e-003 | 326.9088 |
| Mobile | 0.9953 | 4.7281 | 11.4153 | 0.0376 | 2.8554 | 0.0369 | 2.8923 | 0.7641 | 0.0346 | 0.7987 | | 3,820.4672 | 3,820.4672 | 0.1989 | | 3,825.4391 |
| **Total** | **12.5555** | **5.9011** | **36.4142** | **0.0939** | **2.8554** | **3.2849** | **6.1404** | **0.7641** | **3.2827** | **4.0467** | **393.4106** | **4,907.6962** | **5,301.1068** | **1.3845** | **0.0327** | **5,345.4506** |

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Summer

|  | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio-CO2 | Total CO2 | CH4 | N20 | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Percent Reduction | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

## 3.0 Construction Detail

### Construction Phase

| Phase Number | Phase Name | Phase Type | Start Date | End Date | Num Days Week | Num Days | Phase Description |
|---|---|---|---|---|---|---|---|
| 1 | Demolition | Demolition | 12/18/2017 | 12/18/2017 | 5 | 1 | |

**Acres of Grading (Site Preparation Phase): 0**

**Acres of Grading (Grading Phase): 0**

**Acres of Paving: 0.49**

**Residential Indoor: 0; Residential Outdoor: 0; Non-Residential Indoor: 0; Non-Residential Outdoor: 0; Striped Parking Area: 0 (Architectural Coating – sqft)**

### OffRoad Equipment

| Phase Name | Offroad Equipment Type | Amount | Usage Hours | Horse Power | Load Factor |
|---|---|---|---|---|---|
| Demolition | Concrete/Industrial Saws | 0 | 8.00 | 81 | 0.73 |
| Demolition | Excavators | 0 | 8.00 | 158 | 0.38 |
| Demolition | Rubber Tired Dozers | 0 | 8.00 | 247 | 0.40 |
| Demolition | Tractors/Loaders/Backhoes | 2 | 6.00 | 97 | 0.37 |

### Trips and VMT

| Phase Name | Offroad Equipment Count | Worker Trip Number | Vendor Trip Number | Hauling Trip Number | Worker Trip Length | Vendor Trip Length | Hauling Trip Length | Worker Vehicle Class | Vendor Vehicle Class | Hauling Vehicle Class |
|---|---|---|---|---|---|---|---|---|---|---|
| Demolition | 2 | 0.00 | 0.00 | 0.00 | 14.70 | 6.90 | 20.00 | LD_Mix | HDT_Mix | HHDT |

CalEEMod Version: CalEEMod.2016.3.2          Page 6 of 15          Date: 2/23/2018 10:44 AM

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Summer

## 3.1 Mitigation Measures Construction

## 3.2 Demolition - 2017

### Unmitigated Construction On-Site

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Off-Road | 0.4752 | 4.5658 | 3.5908 | 4.6700e-003 | | 0.3434 | 0.3434 | | 0.3159 | 0.3159 | | 477.3974 | 477.3974 | 0.1463 | | 481.0543 |
| **Total** | **0.4752** | **4.5658** | **3.5908** | **4.6700e-003** | | **0.3434** | **0.3434** | | **0.3159** | **0.3159** | | **477.3974** | **477.3974** | **0.1463** | | **481.0543** |

**966**

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Summer

## 3.2 Demolition - 2017

**Unmitigated Construction Off-Site**

| Category | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | lb/day | | | | | | | | | | lb/day | | | | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| **Total** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | | **0.0000** | **0.0000** | **0.0000** | | **0.0000** |

**Mitigated Construction On-Site**

| Category | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | lb/day | | | | | | | | | | lb/day | | | | | |
| Off-Road | 0.4752 | 4.5658 | 3.5908 | 4.6700e-003 | | 0.3434 | 0.3434 | | 0.3159 | 0.3159 | 0.0000 | 477.3974 | 477.3974 | 0.1463 | | 481.0543 |
| **Total** | **0.4752** | **4.5658** | **3.5908** | **4.6700e-003** | | **0.3434** | **0.3434** | | **0.3159** | **0.3159** | **0.0000** | **477.3974** | **477.3974** | **0.1463** | | **481.0543** |

**967**

CalEEMod Version: CalEEMod.2016.3.2                     Page 8 of 15                     Date: 2/23/2018 10:44 AM

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Summer

## 3.2 Demolition - 2017

**Mitigated Construction Off-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| **Total** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | | **0.0000** | **0.0000** | **0.0000** | | **0.0000** |

# 4.0 Operational Detail - Mobile

## 4.1 Mitigation Measures Mobile

**968**

CalEEMod Version: CalEEMod.2016.3.2                    Page 9 of 15                    Date: 2/23/2018 10:44 AM

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Summer

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | lb/day | | | | | | | | lb/day | | | |
| Mitigated | 0.9953 | 4.7281 | 11.4153 | 0.0376 | 2.8554 | 0.0369 | 2.8923 | 0.7641 | 0.0346 | 0.7987 | | 3,820.4672 | 3,820.4672 | 0.1989 | | 3,825.4391 |
| Unmitigated | 0.9953 | 4.7281 | 11.4153 | 0.0376 | 2.8554 | 0.0369 | 2.8923 | 0.7641 | 0.0346 | 0.7987 | | 3,820.4672 | 3,820.4672 | 0.1989 | | 3,825.4391 |

## 4.2 Trip Summary Information

| | Average Daily Trip Rate | | | Unmitigated | Mitigated |
|---|---|---|---|---|---|
| Land Use | Weekday | Saturday | Sunday | Annual VMT | Annual VMT |
| Apartments Low Rise | 279.30 | 268.38 | 246.12 | 932,882 | 932,882 |
| Enclosed Parking with Elevator | 0.00 | 0.00 | 0.00 | | |
| High Turnover (Sit Down Restaurant) | 228.87 | 285.07 | 237.31 | 324,495 | 324,495 |
| Total | 508.17 | 553.45 | 483.43 | 1,257,378 | 1,257,378 |

## 4.3 Trip Type Information

| | Miles | | | Trip % | | | Trip Purpose % | | |
|---|---|---|---|---|---|---|---|---|---|
| Land Use | H-W or C-W | H-S or C-C | H-O or C-NW | H-W or C-W | H-S or C-C | H-O or C-NW | Primary | Diverted | Pass-by |
| Apartments Low Rise | 14.70 | 5.90 | 8.70 | 40.20 | 19.20 | 40.60 | 86 | 11 | 3 |
| Enclosed Parking with Elevator | 16.60 | 8.40 | 6.90 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0 |
| High Turnover (Sit Down | 16.60 | 8.40 | 6.90 | 8.50 | 72.50 | 19.00 | 37 | 20 | 43 |

## 4.4 Fleet Mix

CalEEMod Version: CalEEMod.2016.3.2                    Page 10 of 15                    Date: 2/23/2018 10:44 AM

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Summer

| Land Use | LDA | LDT1 | LDT2 | MDV | LHD1 | LHD2 | MHD | HHD | OBUS | UBUS | MCY | SBUS | MH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apartments Low Rise | 0.547828 | 0.043645 | 0.199892 | 0.122290 | 0.016774 | 0.005862 | 0.020637 | 0.032653 | 0.002037 | 0.001944 | 0.004777 | 0.000705 | 0.000956 |
| Enclosed Parking with Elevator | 0.547828 | 0.043645 | 0.199892 | 0.122290 | 0.016774 | 0.005862 | 0.020637 | 0.032653 | 0.002037 | 0.001944 | 0.004777 | 0.000705 | 0.000956 |
| High Turnover (Sit Down Restaurant) | 0.547828 | 0.043645 | 0.199892 | 0.122290 | 0.016774 | 0.005862 | 0.020637 | 0.032653 | 0.002037 | 0.001944 | 0.004777 | 0.000705 | 0.000956 |

## 5.0 Energy Detail

Historical Energy Use: N

### 5.1 Mitigation Measures Energy

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| NaturalGas Mitigated | 0.0298 | 0.2613 | 0.1574 | 1.6200e-003 | | 0.0206 | 0.0206 | | 0.0206 | 0.0206 | | 324.9776 | 324.9776 | 6.2300e-003 | 5.9600e-003 | 326.9088 |
| NaturalGas Unmitigated | 0.0298 | 0.2613 | 0.1574 | 1.6200e-003 | | 0.0206 | 0.0206 | | 0.0206 | 0.0206 | | 324.9776 | 324.9776 | 6.2300e-003 | 5.9600e-003 | 326.9088 |

**970**

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Summer

## 5.2 Energy by Land Use - NaturalGas

**Unmitigated**

| Land Use | NaturalGas Use | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | kBTU/yr | lb/day | | | | | | | | | | lb/day | | | | | |
| Apartments Low Rise | 1624.31 | 0.0175 | 0.1497 | 0.0637 | 9.6000e-004 | | 0.0121 | 0.0121 | | 0.0121 | 0.0121 | | 191.0959 | 191.0959 | 3.6600e-003 | 3.5000e-003 | 192.2315 |
| Enclosed Parking with Elevator | 0 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| High Turnover (Sit Down Restaurant) | 1137.99 | 0.0123 | 0.1116 | 0.0937 | 6.7000e-004 | | 8.4800e-003 | 8.4800e-003 | | 8.4800e-003 | 8.4800e-003 | | 133.8817 | 133.8817 | 2.5700e-003 | 2.4500e-003 | 134.6773 |
| **Total** | | **0.0298** | **0.2613** | **0.1574** | **1.6300e-003** | | **0.0206** | **0.0206** | | **0.0206** | **0.0206** | | **324.9776** | **324.9776** | **6.2300e-003** | **5.9500e-003** | **326.9088** |

**Mitigated**

| Land Use | NaturalGas Use | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | kBTU/yr | lb/day | | | | | | | | | | lb/day | | | | | |
| Apartments Low Rise | 1.62431 | 0.0175 | 0.1497 | 0.0637 | 9.6000e-004 | | 0.0121 | 0.0121 | | 0.0121 | 0.0121 | | 191.0959 | 191.0959 | 3.6600e-003 | 3.5000e-003 | 192.2315 |
| Enclosed Parking with Elevator | 0 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| High Turnover (Sit Down Restaurant) | 1.13799 | 0.0123 | 0.1116 | 0.0937 | 6.7000e-004 | | 8.4800e-003 | 8.4800e-003 | | 8.4800e-003 | 8.4800e-003 | | 133.8817 | 133.8817 | 2.5700e-003 | 2.4500e-003 | 134.6773 |
| **Total** | | **0.0298** | **0.2613** | **0.1574** | **1.6300e-003** | | **0.0206** | **0.0206** | | **0.0206** | **0.0206** | | **324.9776** | **324.9776** | **6.2300e-003** | **5.9500e-003** | **326.9088** |

## 6.0 Area Detail

**971**

CalEEMod Version: CalEEMod.2016.3.2　　　　　　　　Page 12 of 15　　　　　　　　Date: 2/23/2018 10:44 AM

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Summer

## 6.1 Mitigation Measures Area

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Mitigated | 11.5304 | 0.9117 | 24.8415 | 0.0547 | | 3.2275 | 3.2275 | | 3.2275 | 3.2275 | 393.4106 | 762.2514 | 1,155.6620 | 1.1793 | 0.0267 | 1,193.1027 |
| Unmitigated | 11.5304 | 0.9117 | 24.8415 | 0.0547 | | 3.2275 | 3.2275 | | 3.2275 | 3.2275 | 393.4106 | 762.2514 | 1,155.6620 | 1.1793 | 0.0267 | 1,193.1027 |

CalEEMod Version: CalEEMod.2016.3.2                    Page 13 of 15                    Date: 2/23/2018 10:44 AM

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Summer

## 6.2 Area by SubCategory

**Unmitigated**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SubCategory | lb/day | | | | | | | | | | lb/day | | | | | |
| Architectural Coating | 0.0782 | | | | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | | 0.0000 | | | 0.0000 |
| Consumer Products | 0.3402 | | | | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | | 0.0000 | | | 0.0000 |
| Hearth | 11.0055 | 0.8714 | 21.3592 | 0.0545 | | 3.2083 | 3.2083 | | 3.2083 | 3.2083 | 393.4106 | 756.0000 | 1,149.4106 | 1.1732 | 0.0267 | 1,186.6984 |
| Landscaping | 0.1064 | 0.0403 | 3.4823 | 1.8000e-004 | | 0.0191 | 0.0191 | | 0.0191 | 0.0191 | | 6.2514 | 6.2514 | 6.1200e-003 | | 6.4043 |
| **Total** | **11.5304** | **0.9117** | **24.8415** | **0.0547** | | **3.2275** | **3.2275** | | **3.2275** | **3.2275** | **393.4106** | **762.2514** | **1,155.6620** | **1.1794** | **0.0267** | **1,193.1027** |

**973**

CalEEMod Version: CalEEMod.2016.3.2                Page 14 of 15                Date: 2/23/2018 10:44 AM

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Summer

## 6.2 Area by SubCategory

**Mitigated**

| SubCategory | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | lb/day | | | | | | | | | | lb/day | | | | | |
| Architectural Coating | 0.0782 | | | | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | | 0.0000 | | | 0.0000 |
| Consumer Products | 0.3402 | | | | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | | 0.0000 | | | 0.0000 |
| Hearth | 11.0055 | 0.8714 | 21.3592 | 0.0545 | | 3.2083 | 3.2083 | | 3.2083 | 3.2083 | 393.4106 | 756.0000 | 1,149.410 6 | 1.1732 | 0.0267 | 1,186.698 4 |
| Landscaping | 0.1064 | 0.0403 | 3.4823 | 1.8000e-004 | | 0.0191 | 0.0191 | | 0.0191 | 0.0191 | | 6.2514 | 6.2514 | 6.1200e-003 | | 6.4043 |
| **Total** | **11.5304** | **0.9117** | **24.8415** | **0.0547** | | **3.2275** | **3.2275** | | **3.2275** | **3.2275** | **393.4106** | **762.2514** | **1,155.662 0** | **1.1794** | **0.0267** | **1,193.102 7** |

# 7.0 Water Detail

## 7.1 Mitigation Measures Water

# 8.0 Waste Detail

## 8.1 Mitigation Measures Waste

# 9.0 Operational Offroad

| Equipment Type | Number | Hours/Day | Days/Year | Horse Power | Load Factor | Fuel Type |
|---|---|---|---|---|---|---|

# 10.0 Stationary Equipment

**974**

CalEEMod Version: CalEEMod.2016.3.2          Page 15 of 15                    Date: 2/23/2018 10:44 AM

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Summer

**Fire Pumps and Emergency Generators**

| Equipment Type | Number | Hours/Day | Hours/Year | Horse Power | Load Factor | Fuel Type |
|---|---|---|---|---|---|---|

**Boilers**

| Equipment Type | Number | Heat Input/Day | Heat Input/Year | Boiler Rating | Fuel Type |
|---|---|---|---|---|---|

**User Defined Equipment**

| Equipment Type | Number |
|---|---|

## 11.0 Vegetation

## 3568 Motor Ave. (Operations)
### South Coast AQMD Air District, Winter

## 1.0 Project Characteristics

### 1.1 Land Usage

| Land Uses | Size | Metric | Lot Acreage | Floor Surface Area | Population |
|---|---|---|---|---|---|
| Enclosed Parking with Elevator | 54.00 | Space | 0.49 | 21,600.00 | 0 |
| High Turnover (Sit Down Restaurant) | 1.80 | 1000sqft | 0.04 | 1,800.00 | 0 |
| Apartments Low Rise | 42.00 | Dwelling Unit | 0.34 | 14,997.00 | 120 |

### 1.2 Other Project Characteristics

| | | | | | |
|---|---|---|---|---|---|
| **Urbanization** | Urban | **Wind Speed (m/s)** | 2.2 | **Precipitation Freq (Days)** | 31 |
| **Climate Zone** | 11 | | | **Operational Year** | 2020 |

**Utility Company**    Los Angeles Department of Water & Power

| | | | | | |
|---|---|---|---|---|---|
| **CO2 Intensity (lb/MWhr)** | 1227.89 | **CH4 Intensity (lb/MWhr)** | 0.029 | **N2O Intensity (lb/MWhr)** | 0.006 |

### 1.3 User Entered Comments & Non-Default Data

Project Characteristics -

Land Use - Lot Acreage based on Site Plan.

Construction Phase - Operations Run Only.

Off-road Equipment - Operations Run Only.

Trips and VMT - Operations Run Only.

Vehicle Trips - Trip Rates from TIA by Overland Consultants

**976**

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Winter

| Table Name | Column Name | Default Value | New Value |
|---|---|---|---|
| tblAreaCoating | Area_Residential_Exterior | 10123 | 28350 |
| tblAreaCoating | Area_Residential_Interior | 30369 | 85050 |
| tblConstructionPhase | NumDays | 10.00 | 1.00 |
| tblLandUse | LandUseSquareFeet | 42,000.00 | 14,997.00 |
| tblLandUse | LotAcreage | 2.63 | 0.34 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 1.00 | 0.00 |
| tblOffRoadEquipment | OffRoadEquipmentUnitAmount | 1.00 | 0.00 |
| tblOffRoadEquipment | UsageHours | 1.00 | 8.00 |
| tblTripsAndVMT | WorkerTripNumber | 5.00 | 0.00 |
| tblVehicleTrips | ST_TR | 7.16 | 6.39 |
| tblVehicleTrips | SU_TR | 6.07 | 5.86 |
| tblVehicleTrips | WD_TR | 6.59 | 6.65 |

## 2.0 Emissions Summary

CalEEMod Version: CalEEMod.2016.3.2                    Page 3 of 15                    Date: 2/23/2018 10:43 AM

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Winter

## 2.1 Overall Construction (Maximum Daily Emission)

**Unmitigated Construction**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | lb/day | | | | | | | | | | lb/day | | | | | |
| 2017 | 0.4752 | 4.5658 | 3.5908 | 4.6700e-003 | 0.0000 | 0.3434 | 0.3434 | 0.0000 | 0.3159 | 0.3159 | 0.0000 | 477.3974 | 477.3974 | 0.1463 | 0.0000 | 481.0543 |
| **Maximum** | **0.4752** | **4.5658** | **3.5908** | **4.6700e-003** | **0.0000** | **0.3434** | **0.3434** | **0.0000** | **0.3159** | **0.3159** | **0.0000** | **477.3974** | **477.3974** | **0.1463** | **0.0000** | **481.0543** |

**Mitigated Construction**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | lb/day | | | | | | | | | | lb/day | | | | | |
| 2017 | 0.4752 | 4.5658 | 3.5908 | 4.6700e-003 | 0.0000 | 0.3434 | 0.3434 | 0.0000 | 0.3159 | 0.3159 | 0.0000 | 477.3974 | 477.3974 | 0.1463 | 0.0000 | 481.0543 |
| **Maximum** | **0.4752** | **4.5658** | **3.5908** | **4.6700e-003** | **0.0000** | **0.3434** | **0.3434** | **0.0000** | **0.3159** | **0.3159** | **0.0000** | **477.3974** | **477.3974** | **0.1463** | **0.0000** | **481.0543** |

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio-CO2 | Total CO2 | CH4 | N20 | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Percent Reduction** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

**978**

Page 4 of 15

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Winter

## 2.2 Overall Operational

**Unmitigated Operational**

| Category | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | lb/day | | | | | | | | lb/day | | | |
| Area | 11.5304 | 0.9117 | 24.8415 | 0.0547 | | 3.2275 | 3.2275 | | 3.2275 | 3.2275 | 393.4106 | 762.2514 | 1,155.6620 | 1.1793 | 0.0267 | 1,193.1027 |
| Energy | 0.0298 | 0.2613 | 0.1574 | 1.6200e-003 | | 0.0206 | 0.0206 | | 0.0206 | 0.0206 | | 324.9776 | 324.9776 | 6.2300e-003 | 5.9600e-003 | 326.9088 |
| Mobile | 0.9463 | 4.8045 | 10.8704 | 0.0355 | 2.8554 | 0.0372 | 2.8926 | 0.7641 | 0.0349 | 0.7989 | | 3,612.9826 | 3,612.9826 | 0.2002 | | 3,617.9863 |
| **Total** | **12.5064** | **5.9774** | **35.8693** | **0.0918** | **2.8554** | **3.2852** | **6.1406** | **0.7641** | **3.2829** | **4.0470** | **393.4106** | **4,700.2116** | **5,093.6221** | **1.3857** | **0.0327** | **5,137.9978** |

**Mitigated Operational**

| Category | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | lb/day | | | | | | | | lb/day | | | |
| Area | 11.5304 | 0.9117 | 24.8415 | 0.0547 | | 3.2275 | 3.2275 | | 3.2275 | 3.2275 | 393.4106 | 762.2514 | 1,155.6620 | 1.1793 | 0.0267 | 1,193.1027 |
| Energy | 0.0298 | 0.2613 | 0.1574 | 1.6200e-003 | | 0.0206 | 0.0206 | | 0.0206 | 0.0206 | | 324.9776 | 324.9776 | 6.2300e-003 | 5.9600e-003 | 326.9088 |
| Mobile | 0.9463 | 4.8045 | 10.8704 | 0.0355 | 2.8554 | 0.0372 | 2.8926 | 0.7641 | 0.0349 | 0.7989 | | 3,612.9826 | 3,612.9826 | 0.2002 | | 3,617.9863 |
| **Total** | **12.5064** | **5.9774** | **35.8693** | **0.0918** | **2.8554** | **3.2852** | **6.1406** | **0.7641** | **3.2829** | **4.0470** | **393.4106** | **4,700.2116** | **5,093.6221** | **1.3857** | **0.0327** | **5,137.9978** |

CalEEMod Version: CalEEMod.2016.3.2                    Page 5 of 15                    Date: 2/23/2018 10:43 AM

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Winter

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio-CO2 | Total CO2 | CH4 | N20 | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Percent Reduction | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

## 3.0 Construction Detail

**Construction Phase**

| Phase Number | Phase Name | Phase Type | Start Date | End Date | Num Days Week | Num Days | Phase Description |
|---|---|---|---|---|---|---|---|
| 1 | Demolition | Demolition | 12/18/2017 | 12/18/2017 | 5 | 1 | |

**Acres of Grading (Site Preparation Phase): 0**

**Acres of Grading (Grading Phase): 0**

**Acres of Paving: 0.49**

**Residential Indoor: 0; Residential Outdoor: 0; Non-Residential Indoor: 0; Non-Residential Outdoor: 0; Striped Parking Area: 0 (Architectural Coating – sqft)**

**OffRoad Equipment**

| Phase Name | Offroad Equipment Type | Amount | Usage Hours | Horse Power | Load Factor |
|---|---|---|---|---|---|
| Demolition | Concrete/Industrial Saws | 0 | 8.00 | 81 | 0.73 |
| Demolition | Excavators | 0 | 8.00 | 158 | 0.38 |
| Demolition | Rubber Tired Dozers | 0 | 8.00 | 247 | 0.40 |
| Demolition | Tractors/Loaders/Backhoes | 2 | 6.00 | 97 | 0.37 |

**Trips and VMT**

| Phase Name | Offroad Equipment Count | Worker Trip Number | Vendor Trip Number | Hauling Trip Number | Worker Trip Length | Vendor Trip Length | Hauling Trip Length | Worker Vehicle Class | Vendor Vehicle Class | Hauling Vehicle Class |
|---|---|---|---|---|---|---|---|---|---|---|
| Demolition | 2 | 0.00 | 0.00 | 0.00 | 14.70 | 6.90 | 20.00 | LD_Mix | HDT_Mix | HHDT |

**980**

CalEEMod Version: CalEEMod.2016.3.2                    Page 6 of 15                    Date: 2/23/2018 10:43 AM

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Winter

## 3.1 Mitigation Measures Construction

## 3.2 Demolition - 2017

**Unmitigated Construction On-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Off-Road | 0.4752 | 4.5658 | 3.5908 | 4.6700e-003 | | 0.3434 | 0.3434 | | 0.3159 | 0.3159 | | 477.3974 | 477.3974 | 0.1463 | | 481.0543 |
| **Total** | **0.4752** | **4.5658** | **3.5908** | **4.6700e-003** | | **0.3434** | **0.3434** | | **0.3159** | **0.3159** | | **477.3974** | **477.3974** | **0.1463** | | **481.0543** |

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Winter

## 3.2 Demolition - 2017

**Unmitigated Construction Off-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | lb/day | | | | | | | | lb/day | | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| **Total** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | | **0.0000** | **0.0000** | **0.0000** | | **0.0000** |

**Mitigated Construction On-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | lb/day | | | | | | | | lb/day | | | |
| Off-Road | 0.4752 | 4.5658 | 3.5908 | 4.6700e-003 | | 0.3434 | 0.3434 | | 0.3159 | 0.3159 | 0.0000 | 477.3974 | 477.3974 | 0.1463 | | 481.0543 |
| **Total** | **0.4752** | **4.5658** | **3.5908** | **4.6700e-003** | | **0.3434** | **0.3434** | | **0.3159** | **0.3159** | **0.0000** | **477.3974** | **477.3974** | **0.1463** | | **481.0543** |

**982**

CalEEMod Version: CalEEMod.2016.3.2        Page 8 of 15        Date: 2/23/2018 10:43 AM

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Winter

## 3.2 Demolition - 2017

**Mitigated Construction Off-Site**

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Hauling | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Vendor | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| Worker | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | | 0.0000 |
| **Total** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | **0.0000** | | **0.0000** | **0.0000** | **0.0000** | | **0.0000** |

# 4.0 Operational Detail - Mobile

## 4.1 Mitigation Measures Mobile

CalEEMod Version: CalEEMod.2016.3.2                    Page 9 of 15                    Date: 2/23/2018 10:43 AM

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Winter

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | | | | | lb/day | | | | | | | | lb/day | | | |
| Mitigated | 0.9463 | 4.8045 | 10.8704 | 0.0355 | 2.8554 | 0.0372 | 2.8926 | 0.7641 | 0.0349 | 0.7989 | | 3,612.9826 | 3,612.9826 | 0.2002 | | 3,617.9863 |
| Unmitigated | 0.9463 | 4.8045 | 10.8704 | 0.0355 | 2.8554 | 0.0372 | 2.8926 | 0.7641 | 0.0349 | 0.7989 | | 3,612.9826 | 3,612.9826 | 0.2002 | | 3,617.9863 |

## 4.2 Trip Summary Information

| | Average Daily Trip Rate | | | Unmitigated | Mitigated |
|---|---|---|---|---|---|
| Land Use | Weekday | Saturday | Sunday | Annual VMT | Annual VMT |
| Apartments Low Rise | 279.30 | 268.38 | 246.12 | 932,882 | 932,882 |
| Enclosed Parking with Elevator | 0.00 | 0.00 | 0.00 | | |
| High Turnover (Sit Down Restaurant) | 228.87 | 285.07 | 237.31 | 324,495 | 324,495 |
| Total | 508.17 | 553.45 | 483.43 | 1,257,378 | 1,257,378 |

## 4.3 Trip Type Information

| | Miles | | | Trip % | | | Trip Purpose % | | |
|---|---|---|---|---|---|---|---|---|---|
| Land Use | H-W or C-W | H-S or C-C | H-O or C-NW | H-W or C-W | H-S or C-C | H-O or C-NW | Primary | Diverted | Pass-by |
| Apartments Low Rise | 14.70 | 5.90 | 8.70 | 40.20 | 19.20 | 40.60 | 86 | 11 | 3 |
| Enclosed Parking with Elevator | 16.60 | 8.40 | 6.90 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0 |
| High Turnover (Sit Down | 16.60 | 8.40 | 6.90 | 8.50 | 72.50 | 19.00 | 37 | 20 | 43 |

## 4.4 Fleet Mix

**984**

CalEEMod Version: CalEEMod.2016.3.2                    Page 10 of 15                    Date: 2/23/2018 10:43 AM

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Winter

| Land Use | LDA | LDT1 | LDT2 | MDV | LHD1 | LHD2 | MHD | HHD | OBUS | UBUS | MCY | SBUS | MH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apartments Low Rise | 0.547828 | 0.043645 | 0.199892 | 0.122290 | 0.016774 | 0.005862 | 0.020637 | 0.032653 | 0.002037 | 0.001944 | 0.004777 | 0.000705 | 0.000956 |
| Enclosed Parking with Elevator | 0.547828 | 0.043645 | 0.199892 | 0.122290 | 0.016774 | 0.005862 | 0.020637 | 0.032653 | 0.002037 | 0.001944 | 0.004777 | 0.000705 | 0.000956 |
| High Turnover (Sit Down Restaurant) | 0.547828 | 0.043645 | 0.199892 | 0.122290 | 0.016774 | 0.005862 | 0.020637 | 0.032653 | 0.002037 | 0.001944 | 0.004777 | 0.000705 | 0.000956 |

## 5.0 Energy Detail

Historical Energy Use: N

## 5.1 Mitigation Measures Energy

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| NaturalGas Mitigated | 0.0298 | 0.2613 | 0.1574 | 1.6200e-003 | | 0.0206 | 0.0206 | | 0.0206 | 0.0206 | | 324.9776 | 324.9776 | 6.2300e-003 | 5.9600e-003 | 326.9088 |
| NaturalGas Unmitigated | 0.0298 | 0.2613 | 0.1574 | 1.6200e-003 | | 0.0206 | 0.0206 | | 0.0206 | 0.0206 | | 324.9776 | 324.9776 | 6.2300e-003 | 5.9600e-003 | 326.9088 |

**985**

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Winter

## 5.2 Energy by Land Use - NaturalGas

**Unmitigated**

| Land Use | NaturalGas Use | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | kBTU/yr | lb/day | | | | | | | | | | lb/day | | | | | |
| Apartments Low Rise | 1624.31 | 0.0175 | 0.1497 | 0.0637 | 9.6000e-004 | | 0.0121 | 0.0121 | | 0.0121 | 0.0121 | | 191.0959 | 191.0959 | 3.6600e-003 | 3.5000e-003 | 192.2315 |
| Enclosed Parking with Elevator | 0 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| High Turnover (Sit Down Restaurant) | 1137.99 | 0.0123 | 0.1116 | 0.0937 | 6.7000e-004 | | 8.4800e-003 | 8.4800e-003 | | 8.4800e-003 | 8.4800e-003 | | 133.8817 | 133.8817 | 2.5700e-003 | 2.4500e-003 | 134.6773 |
| **Total** | | **0.0298** | **0.2613** | **0.1574** | **1.6300e-003** | | **0.0206** | **0.0206** | | **0.0206** | **0.0206** | | **324.9776** | **324.9776** | **6.2300e-003** | **5.9500e-003** | **326.9088** |

**Mitigated**

| Land Use | NaturalGas Use | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | kBTU/yr | lb/day | | | | | | | | | | lb/day | | | | | |
| Apartments Low Rise | 1.62431 | 0.0175 | 0.1497 | 0.0637 | 9.6000e-004 | | 0.0121 | 0.0121 | | 0.0121 | 0.0121 | | 191.0959 | 191.0959 | 3.6600e-003 | 3.5000e-003 | 192.2315 |
| Enclosed Parking with Elevator | 0 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| High Turnover (Sit Down Restaurant) | 1.13799 | 0.0123 | 0.1116 | 0.0937 | 6.7000e-004 | | 8.4800e-003 | 8.4800e-003 | | 8.4800e-003 | 8.4800e-003 | | 133.8817 | 133.8817 | 2.5700e-003 | 2.4500e-003 | 134.6773 |
| **Total** | | **0.0298** | **0.2613** | **0.1574** | **1.6300e-003** | | **0.0206** | **0.0206** | | **0.0206** | **0.0206** | | **324.9776** | **324.9776** | **6.2300e-003** | **5.9500e-003** | **326.9088** |

## 6.0 Area Detail

CalEEMod Version: CalEEMod.2016.3.2                    Page 12 of 15                    Date: 2/23/2018 10:43 AM

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Winter

## 6.1 Mitigation Measures Area

| | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | lb/day | | | | | | | | | | lb/day | | | | | |
| Mitigated | 11.5304 | 0.9117 | 24.8415 | 0.0547 | | 3.2275 | 3.2275 | | 3.2275 | 3.2275 | 393.4106 | 762.2514 | 1,155.6620 | 1.1793 | 0.0267 | 1,193.1027 |
| Unmitigated | 11.5304 | 0.9117 | 24.8415 | 0.0547 | | 3.2275 | 3.2275 | | 3.2275 | 3.2275 | 393.4106 | 762.2514 | 1,155.6620 | 1.1793 | 0.0267 | 1,193.1027 |

CalEEMod Version: CalEEMod.2016.3.2                Page 13 of 15                Date: 2/23/2018 10:43 AM

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Winter

## 6.2 Area by SubCategory

**Unmitigated**

| SubCategory | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | lb/day | | | | | | | | | | lb/day | | | | | |
| Architectural Coating | 0.0782 | | | | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | | 0.0000 | | | 0.0000 |
| Consumer Products | 0.3402 | | | | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | | 0.0000 | | | 0.0000 |
| Hearth | 11.0055 | 0.8714 | 21.3592 | 0.0545 | | 3.2083 | 3.2083 | | 3.2083 | 3.2083 | 393.4106 | 756.0000 | 1,149.4106 | 1.1732 | 0.0267 | 1,186.6984 |
| Landscaping | 0.1064 | 0.0403 | 3.4823 | 1.8000e-004 | | 0.0191 | 0.0191 | | 0.0191 | 0.0191 | | 6.2514 | 6.2514 | 6.1200e-003 | | 6.4043 |
| **Total** | **11.5304** | **0.9117** | **24.8415** | **0.0547** | | **3.2275** | **3.2275** | | **3.2275** | **3.2275** | **393.4106** | **762.2514** | **1,155.6620** | **1.1794** | **0.0267** | **1,193.1027** |

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Winter

## 6.2 Area by SubCategory

**Mitigated**

| SubCategory | ROG | NOx | CO | SO2 | Fugitive PM10 | Exhaust PM10 | PM10 Total | Fugitive PM2.5 | Exhaust PM2.5 | PM2.5 Total | Bio- CO2 | NBio- CO2 | Total CO2 | CH4 | N2O | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | lb/day | | | | | | | | lb/day | | | |
| Architectural Coating | 0.0782 | | | | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | | 0.0000 | | | 0.0000 |
| Consumer Products | 0.3402 | | | | | 0.0000 | 0.0000 | | 0.0000 | 0.0000 | | | 0.0000 | | | 0.0000 |
| Hearth | 11.0055 | 0.8714 | 21.3592 | 0.0545 | | 3.2083 | 3.2083 | | 3.2083 | 3.2083 | 393.4106 | 756.0000 | 1,149.410 6 | 1.1732 | 0.0267 | 1,186.698 4 |
| Landscaping | 0.1064 | 0.0403 | 3.4823 | 1.8000e-004 | | 0.0191 | 0.0191 | | 0.0191 | 0.0191 | | 6.2514 | 6.2514 | 6.1200e-003 | | 6.4043 |
| **Total** | **11.5304** | **0.9117** | **24.8415** | **0.0547** | | **3.2275** | **3.2275** | | **3.2275** | **3.2275** | **393.4106** | **762.2514** | **1,155.662 0** | **1.1794** | **0.0267** | **1,193.102 7** |

# 7.0 Water Detail

## 7.1 Mitigation Measures Water

# 8.0 Waste Detail

## 8.1 Mitigation Measures Waste

# 9.0 Operational Offroad

| Equipment Type | Number | Hours/Day | Days/Year | Horse Power | Load Factor | Fuel Type |
|---|---|---|---|---|---|---|

# 10.0 Stationary Equipment

CalEEMod Version: CalEEMod.2016.3.2                Page 15 of 15                Date: 2/23/2018 10:43 AM

3568 Motor Ave. (Operations) - South Coast AQMD Air District, Winter

**Fire Pumps and Emergency Generators**

| Equipment Type | Number | Hours/Day | Hours/Year | Horse Power | Load Factor | Fuel Type |
|---|---|---|---|---|---|---|

**Boilers**

| Equipment Type | Number | Heat Input/Day | Heat Input/Year | Boiler Rating | Fuel Type |
|---|---|---|---|---|---|

**User Defined Equipment**

| Equipment Type | Number |
|---|---|

## 11.0 Vegetation

*This page intentionally left blank*

**APPENDIX 3.4:**

**RISK CALCULATION AND AERMOD OUTPUTS**

Table A1

Quantification of Carcinogenic Risks and Noncarcinogenic Hazards

School-Based Receptor

| Source | Mass GLC | | Weight Fraction | Contaminant | Carcinogenic Risk | | | | Noncarcinogenic Hazards/ Toxicological Endpoints* | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (ug/m³) | (mg/m³) | | | URF (ug/m³)⁻¹ | CPF (mg/kg/day)⁻¹ | DOSE (mg/kg-day) | RISK | REL (ug/m³) | RfD (mg/kg/day) | RESP | CNS/PNS | CV/BL | IMMUN | KIDN | GI/LV | REPRO | EYES |
| ( a ) | ( b ) | ( c ) | ( d ) | ( e ) | ( f ) | ( g ) | ( h ) | ( i ) | ( j ) | ( k ) | ( l ) | ( m ) | ( n ) | ( o ) | ( p ) | ( q ) | ( r ) | ( s ) |
| Construction | 0.43577 | 4.36E-04 | 1.00E+00 | Diesel Particulate | 3.0E-04 | 1.1E+00 | 1.9E-04 | 5.1E-06 | 5.0E+00 | 1.4E-03 | 8.7E-02 | | | | | | | |
| TOTAL | | | | | | | | 5.05E-06 | | | 8.7E-02 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |

*  Key to Toxicological Endpoints

| | |
|---|---|
| RESP | Respiratory System |
| CNS/PNS | Central/Peripheral Nervous System |
| CV/BL | Cardiovascular/Blood System |
| IMMUN | Immune System |
| KIDN | Kidney |
| GI/LV | Gastrointestinal System/Liver |
| REPRO | Reproductive System (e.g. teratogenic and developmental effects) |
| EYES | Eye irritation and/or other effects |

Note:      Exposure factors used to calculate contaminant intake

| | |
|---|---|
| exposure frequency (days/year) | 180 |
| exposure duration (years) | 1.82 |
| inhalation rate (L/kg-day)) | 861 |
| inhalation absorption factor | 1 |
| averaging time (years) | 70 |
| fraction of time | 1 |
| breathing rate third trimester | 361 |
| breathing rate 0-2 | 1090 |
| breathing rate 2-9 | 861 |
| breathing rate 2-16 | 745 |
| breathing rate 16-30 | 335 |
| breathing rate 16-70 | 290 |

**993**

| Emissions | Phase | Year | Lb/Day | # Days | Emissions |
|---|---|---|---|---|---|
| On-Site | Demolition | 2017 | 0.4994 | 10 | 4.994 |
| Exhaust PM-10 | Demolition | 2018 | 0.4171 | 5 | 2.0855 |
| | Site Preparation | 2018 | 0.6405 | 16 | 10.248 |
| | Grading | 2018 | 0.7036 | 17 | 11.9612 |
| | Building Construction | 2018 | 0.6307 | 158 | 99.6506 |
| | Building Construction | 2019 | 0.5669 | 264 | 149.6616 |
| | Building Construction | 2020 | 0.5107 | 158 | 80.6906 |
| | Paving | 2020 | 0.9335 | 18 | 16.803 |
| | Architectural Coating | 2020 | 0.1479 | 18 | 2.6622 |
| | | | | 664 | 378.7567 |
| | Average Daily Construction Lb/Day | | | | 0.570416717 |

| | | | | Combustion mass | Combustion g/s/source |
|---|---|---|---|---|---|
| On-Site Exhaust PM-10 | | | | | |
| | Combustion Sources | | 48 | 0.570416717 | **0.000187164** |

**994**

```
                                      11469-Motor
**
*****************************************
**
** AERMOD Input Produced by:
** AERMOD View Ver. 9.5.0
** Lakes Environmental Software Inc.
** Date: 3/23/2018
** File: C:\Lakes\AERMOD View\11469-Motor\11469-Motor.ADI
**
*****************************************
**
**
*****************************************
** AERMOD Control Pathway
*****************************************
**
**
CO STARTING
    TITLEONE C:\Lakes\AERMOD View\11469-Motor\11469-Motor.isc
    MODELOPT DFAULT CONC
    AVERTIME ANNUAL
    URBANOPT 9818605
    POLLUTID DPM
    RUNORNOT RUN
    ERRORFIL 11469-Motor.err
CO FINISHED
**
*****************************************
** AERMOD Source Pathway
*****************************************
**
**
SO STARTING
** Source Location **
** Source ID - Type - X Coord. - Y Coord. **
    LOCATION 1          VOLUME    370056.623  3765854.130     28.700
    LOCATION 2          VOLUME    370060.903  3765856.720     28.740
    LOCATION 3          VOLUME    370065.183  3765859.310     28.770
    LOCATION 4          VOLUME    370069.453  3765861.890     28.800
    LOCATION 5          VOLUME    370073.733  3765864.480     28.820
    LOCATION 6          VOLUME    370078.013  3765867.070     28.850
    LOCATION 7          VOLUME    370082.293  3765869.650     28.870
    LOCATION 8          VOLUME    370086.573  3765872.240     28.880
    LOCATION 9          VOLUME    370059.243  3765849.110     28.590
    LOCATION 10         VOLUME    370063.513  3765851.700     28.620
    LOCATION 11         VOLUME    370067.793  3765854.280     28.660
    LOCATION 12         VOLUME    370072.073  3765856.870     28.690
    LOCATION 13         VOLUME    370076.353  3765859.460     28.720
    LOCATION 14         VOLUME    370080.633  3765862.040     28.740
    LOCATION 15         VOLUME    370084.913  3765864.630     28.760
    LOCATION 16         VOLUME    370089.193  3765867.210     28.780
    LOCATION 17         VOLUME    370061.863  3765844.150     28.470
    LOCATION 18         VOLUME    370066.143  3765846.740     28.510
    LOCATION 19         VOLUME    370070.423  3765849.330     28.550
    LOCATION 20         VOLUME    370074.703  3765851.910     28.580
    LOCATION 21         VOLUME    370078.983  3765854.500     28.610
    LOCATION 22         VOLUME    370083.263  3765857.090     28.640
    LOCATION 23         VOLUME    370087.543  3765859.670     28.660
    LOCATION 24         VOLUME    370091.823  3765862.260     28.680
    LOCATION 25         VOLUME    370064.813  3765839.220     28.370
    LOCATION 26         VOLUME    370069.093  3765841.810     28.410
    LOCATION 27         VOLUME    370073.373  3765844.390     28.440
    LOCATION 28         VOLUME    370077.653  3765846.980     28.480
    LOCATION 29         VOLUME    370081.933  3765849.570     28.510
    LOCATION 30         VOLUME    370086.213  3765852.150     28.540
    LOCATION 31         VOLUME    370090.483  3765854.740     28.560
    LOCATION 32         VOLUME    370094.763  3765857.320     28.580
                                      Page 1
```

**995**

```
                                                  11469-Motor
        LOCATION 33           VOLUME      370068.183  3765834.170        28.260
        LOCATION 34           VOLUME      370072.463  3765836.750        28.300
        LOCATION 35           VOLUME      370076.743  3765839.340        28.340
        LOCATION 36           VOLUME      370081.023  3765841.930        28.380
        LOCATION 37           VOLUME      370085.303  3765844.510        28.410
        LOCATION 38           VOLUME      370089.573  3765847.100        28.440
        LOCATION 39           VOLUME      370093.853  3765849.680        28.470
        LOCATION 40           VOLUME      370098.133  3765852.270        28.490
        LOCATION 41           VOLUME      370070.833  3765828.990        28.160
        LOCATION 42           VOLUME      370075.113  3765831.580        28.200
        LOCATION 43           VOLUME      370079.383  3765834.170        28.240
        LOCATION 44           VOLUME      370083.663  3765836.750        28.280
        LOCATION 45           VOLUME      370087.943  3765839.340        28.310
        LOCATION 46           VOLUME      370092.223  3765841.920        28.350
        LOCATION 47           VOLUME      370096.503  3765844.510        28.370
        LOCATION 48           VOLUME      370100.783  3765847.100        28.400
    ** Source Parameters **
        SRCPARAM 1            0.000187164      5.000       2.320       1.400
        SRCPARAM 2            0.000187164      5.000       2.320       1.400
        SRCPARAM 3            0.000187164      5.000       2.320       1.400
        SRCPARAM 4            0.000187164      5.000       2.320       1.400
        SRCPARAM 5            0.000187164      5.000       2.320       1.400
        SRCPARAM 6            0.000187164      5.000       2.320       1.400
        SRCPARAM 7            0.000187164      5.000       2.320       1.400
        SRCPARAM 8            0.000187164      5.000       2.320       1.400
        SRCPARAM 9            0.000187164      5.000       2.320       1.400
        SRCPARAM 10           0.000187164      5.000       2.320       1.400
        SRCPARAM 11           0.000187164      5.000       2.320       1.400
        SRCPARAM 12           0.000187164      5.000       2.320       1.400
        SRCPARAM 13           0.000187164      5.000       2.320       1.400
        SRCPARAM 14           0.000187164      5.000       2.320       1.400
        SRCPARAM 15           0.000187164      5.000       2.320       1.400
        SRCPARAM 16           0.000187164      5.000       2.320       1.400
        SRCPARAM 17           0.000187164      5.000       2.320       1.400
        SRCPARAM 18           0.000187164      5.000       2.320       1.400
        SRCPARAM 19           0.000187164      5.000       2.320       1.400
        SRCPARAM 20           0.000187164      5.000       2.320       1.400
        SRCPARAM 21           0.000187164      5.000       2.320       1.400
        SRCPARAM 22           0.000187164      5.000       2.320       1.400
        SRCPARAM 23           0.000187164      5.000       2.320       1.400
        SRCPARAM 24           0.000187164      5.000       2.320       1.400
        SRCPARAM 25           0.000187164      5.000       2.320       1.400
        SRCPARAM 26           0.000187164      5.000       2.320       1.400
        SRCPARAM 27           0.000187164      5.000       2.320       1.400
        SRCPARAM 28           0.000187164      5.000       2.320       1.400
        SRCPARAM 29           0.000187164      5.000       2.320       1.400
        SRCPARAM 30           0.000187164      5.000       2.320       1.400
        SRCPARAM 31           0.000187164      5.000       2.320       1.400
        SRCPARAM 32           0.000187164      5.000       2.320       1.400
        SRCPARAM 33           0.000187164      5.000       2.320       1.400
        SRCPARAM 34           0.000187164      5.000       2.320       1.400
        SRCPARAM 35           0.000187164      5.000       2.320       1.400
        SRCPARAM 36           0.000187164      5.000       2.320       1.400
        SRCPARAM 37           0.000187164      5.000       2.320       1.400
        SRCPARAM 38           0.000187164      5.000       2.320       1.400
        SRCPARAM 39           0.000187164      5.000       2.320       1.400
        SRCPARAM 40           0.000187164      5.000       2.320       1.400
        SRCPARAM 41           0.000187164      5.000       2.320       1.400
        SRCPARAM 42           0.000187164      5.000       2.320       1.400
        SRCPARAM 43           0.000187164      5.000       2.320       1.400
        SRCPARAM 44           0.000187164      5.000       2.320       1.400
        SRCPARAM 45           0.000187164      5.000       2.320       1.400
        SRCPARAM 46           0.000187164      5.000       2.320       1.400
        SRCPARAM 47           0.000187164      5.000       2.320       1.400
        SRCPARAM 48           0.000187164      5.000       2.320       1.400
        URBANSRC ALL
```

Page 2

**996**

```
                                                        11469-Motor
** Variable Emissions Type: "By Hour-of-Day (HROFDY)"
** Variable Emission Scenario: "Construction"
   EMISFACT 1           HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 1           HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
   EMISFACT 1           HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
   EMISFACT 1           HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 2           HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 2           HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
   EMISFACT 2           HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
   EMISFACT 2           HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 3           HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 3           HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
   EMISFACT 3           HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
   EMISFACT 3           HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 4           HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 4           HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
   EMISFACT 4           HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
   EMISFACT 4           HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 5           HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 5           HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
   EMISFACT 5           HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
   EMISFACT 5           HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 6           HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 6           HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
   EMISFACT 6           HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
   EMISFACT 6           HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 7           HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 7           HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
   EMISFACT 7           HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
   EMISFACT 7           HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 8           HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 8           HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
   EMISFACT 8           HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
   EMISFACT 8           HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 9           HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 9           HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
   EMISFACT 9           HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
   EMISFACT 9           HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 10          HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 10          HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
   EMISFACT 10          HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
   EMISFACT 10          HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 11          HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 11          HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
   EMISFACT 11          HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
   EMISFACT 11          HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 12          HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 12          HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
   EMISFACT 12          HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
   EMISFACT 12          HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 13          HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 13          HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
   EMISFACT 13          HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
   EMISFACT 13          HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 14          HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 14          HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
   EMISFACT 14          HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
   EMISFACT 14          HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 15          HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 15          HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
   EMISFACT 15          HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
   EMISFACT 15          HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 16          HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 16          HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
   EMISFACT 16          HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
   EMISFACT 16          HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   EMISFACT 17          HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
                                                        Page 3
```

**997**

```
                                               11469-Motor
EMISFACT 17        HROFDY 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 17        HROFDY 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 17        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 18        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 18        HROFDY 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 18        HROFDY 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 18        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 19        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 19        HROFDY 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 19        HROFDY 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 19        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 20        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 20        HROFDY 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 20        HROFDY 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 20        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 21        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 21        HROFDY 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 21        HROFDY 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 21        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 22        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 22        HROFDY 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 22        HROFDY 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 22        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 23        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 23        HROFDY 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 23        HROFDY 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 23        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 24        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 24        HROFDY 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 24        HROFDY 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 24        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 25        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 25        HROFDY 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 25        HROFDY 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 25        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 26        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 26        HROFDY 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 26        HROFDY 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 26        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 27        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 27        HROFDY 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 27        HROFDY 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 27        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 28        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 28        HROFDY 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 28        HROFDY 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 28        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 29        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 29        HROFDY 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 29        HROFDY 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 29        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 30        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 30        HROFDY 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 30        HROFDY 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 30        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 31        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 31        HROFDY 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 31        HROFDY 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 31        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 32        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 32        HROFDY 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 32        HROFDY 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 32        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 33        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 33        HROFDY 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 33        HROFDY 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 33        HROFDY 0.0 0.0 0.0 0.0 0.0 0.0
```

```
                                                    11469-Motor
EMISFACT 34         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 34         HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 34         HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 34         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 35         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 35         HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 35         HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 35         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 36         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 36         HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 36         HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 36         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 37         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 37         HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 37         HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 37         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 38         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 38         HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 38         HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 38         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 39         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 39         HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 39         HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 39         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 40         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 40         HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 40         HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 40         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 41         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 41         HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 41         HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 41         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 42         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 42         HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 42         HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 42         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 43         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 43         HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 43         HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 43         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 44         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 44         HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 44         HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 44         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 45         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 45         HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 45         HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 45         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 46         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 46         HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 46         HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 46         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 47         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 47         HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 47         HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 47         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 48         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
EMISFACT 48         HROFDY 0.0 0.0 0.0 1.0 1.0 1.0 1.0
EMISFACT 48         HROFDY 1.0 1.0 1.0 1.0 1.0 0.0 0.0
EMISFACT 48         HROFDY 0.0 0.0 0.0 0.0 0.0 0.0 0.0
   SRCGROUP ALL
SO FINISHED
**
****************************************
** AERMOD Receptor Pathway
****************************************
**
```

```
                            11469-Motor
**
RE STARTING
    INCLUDED 11469-Motor.rou
RE FINISHED
**
****************************************
** AERMOD Meteorology Pathway
****************************************
**
**
ME STARTING
    SURFFILE KLAX_V9_ADJU\KLAX_v9.SFC
    PROFFILE KLAX_V9_ADJU\KLAX_v9.PFL
    SURFDATA 23174 2012 LOS_ANGELES/INT'L_ARPT
    UAIRDATA 3190 2012
    PROFBASE 30.0 METERS
ME FINISHED
**
****************************************
** AERMOD Output Pathway
****************************************
**
**
OU STARTING
** Auto-Generated Plotfiles
    PLOTFILE ANNUAL ALL 11469-Motor.AD\AN00GALL.PLT 31
    SUMMFILE 11469-Motor.sum
OU FINISHED


   *** Message Summary For AERMOD Model Setup ***

   --------- Summary of Total Messages --------

 A Total of          0 Fatal Error Message(s)
 A Total of          2 Warning Message(s)
 A Total of          0 Informational Message(s)


     ******** FATAL ERROR MESSAGES ********
              ***  NONE  ***


     ********   WARNING MESSAGES   ********
 ME W186    352     MEOPEN: THRESH_1MIN 1-min ASOS wind speed threshold used          0.50
 ME W187    352     MEOPEN: ADJ_U* Option for Low Winds used in AERMET

 ***********************************
 *** SETUP Finishes Successfully ***
 ***********************************

⚲ *** AERMOD - VERSION 16216r ***   *** C:\Lakes\AERMOD View\11469-Motor\11469-Motor.isc        ***
    03/23/18
 *** AERMET - VERSION  16216 ***    ***                                                          ***
    10:13:43

   PAGE   1
 *** MODELOPTs:    RegDFAULT  CONC  ELEV  URBAN  ADJ_U*

                                   ***    MODEL SETUP OPTIONS SUMMARY     ***
 - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
 - - - - - -

 **Model Is Setup For Calculation of Average CONCentration Values.

    --  DEPOSITION LOGIC  --
 **NO GAS DEPOSITION Data Provided.
                            Page 6
```

**1000**

```
                                        11469-Motor
**NO PARTICLE DEPOSITION Data Provided.
**Model Uses NO DRY DEPLETION.  DRYDPLT  =  F
**Model Uses NO WET DEPLETION.  WETDPLT  =  F

**Model Uses URBAN Dispersion Algorithm for the SBL for    48 Source(s),
   for Total of    1 Urban Area(s):
   Urban Population =   9818605.0 ;  Urban Roughness Length =  1.000 m

**Model Uses Regulatory DEFAULT Options:
         1. Stack-tip Downwash.
         2. Model Accounts for ELEVated Terrain Effects.
         3. Use Calms Processing Routine.
         4. Use Missing Data Processing Routine.
         5. No Exponential Decay.
         6. Urban Roughness Length of 1.0 Meter Assumed.

**Other Options Specified:
         ADJ_U*   - Use ADJ_U* BETA option for SBL in AERMET
         CCVR_Sub - Meteorological data includes CCVR substitutions
         TEMP_Sub - Meteorological data includes TEMP substitutions

**Model Assumes No FLAGPOLE Receptor Heights.

**The User Specified a Pollutant Type of:  DPM

**Model Calculates ANNUAL Averages Only

**This Run Includes:    48 Source(s);      1 Source Group(s); and      2 Receptor(s)


              with:     0 POINT(s), including
                        0 POINTCAP(s) and     0 POINTHOR(s)
               and:    48 VOLUME source(s)
               and:     0 AREA type source(s)
               and:     0 LINE source(s)
               and:     0 OPENPIT source(s)
               and:     0 BUOYANT LINE source(s) with     0 line(s)


**Model Set To Continue RUNning After the Setup Testing.

**The AERMET Input Meteorological Data Version Date:  16216

**Output Options Selected:
         Model Outputs Tables of ANNUAL Averages by Receptor
         Model Outputs External File(s) of High Values for Plotting (PLOTFILE Keyword)
         Model Outputs Separate Summary File of High Ranked Values (SUMMFILE Keyword)

**NOTE:  The Following Flags May Appear Following CONC Values:  c for Calm Hours
                                                               m for Missing Hours
                                                               b for Both Calm and Missing Hours

**Misc. Inputs: Base Elev. for Pot. Temp. Profile (m MSL) =    30.00 ; Decay Coef. =    0.000   ; Rot. Angle
=    0.0
               Emission Units = GRAMS/SEC                              ; Emission Rate Unit Factor =
0.10000E+07
               Output Units   = MICROGRAMS/M**3

**Approximate Storage Requirements of Model =     3.5 MB of RAM.

**Detailed Error/Message File:  11469-Motor.err

**File for Summary of Results:  11469-Motor.sum

♀ *** AERMOD - VERSION 16216r *** *** C:\Lakes\AERMOD View\11469-Motor\11469-Motor.isc         ***
   03/23/18
*** AERMET - VERSION  16216 *** ***                                                             ***
   10:13:43
                                        Page 7
```

11469-Motor

PAGE   2
*** MODELOPTs:   RegDFAULT  CONC  ELEV  URBAN  ADJ_U*


*** VOLUME SOURCE DATA ***

| SOURCE ID | NUMBER PART. CATS. | EMISSION RATE (GRAMS/SEC) | X (METERS) | Y (METERS) | BASE ELEV. (METERS) | RELEASE HEIGHT (METERS) | INIT. SY (METERS) | INIT. SZ (METERS) | URBAN SOURCE | EMISSION RATE SCALAR VARY BY |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0.18716E-03 | 370056.6 | 3765854.1 | 28.7 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 2 | 0 | 0.18716E-03 | 370060.9 | 3765856.7 | 28.7 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 3 | 0 | 0.18716E-03 | 370065.2 | 3765859.3 | 28.8 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 4 | 0 | 0.18716E-03 | 370069.5 | 3765861.9 | 28.8 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 5 | 0 | 0.18716E-03 | 370073.7 | 3765864.5 | 28.8 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 6 | 0 | 0.18716E-03 | 370078.0 | 3765867.1 | 28.9 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 7 | 0 | 0.18716E-03 | 370082.3 | 3765869.6 | 28.9 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 8 | 0 | 0.18716E-03 | 370086.6 | 3765872.2 | 28.9 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 9 | 0 | 0.18716E-03 | 370059.2 | 3765849.1 | 28.6 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 10 | 0 | 0.18716E-03 | 370063.5 | 3765851.7 | 28.6 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 11 | 0 | 0.18716E-03 | 370067.8 | 3765854.3 | 28.7 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 12 | 0 | 0.18716E-03 | 370072.1 | 3765856.9 | 28.7 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 13 | 0 | 0.18716E-03 | 370076.4 | 3765859.5 | 28.7 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 14 | 0 | 0.18716E-03 | 370080.6 | 3765862.0 | 28.7 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 15 | 0 | 0.18716E-03 | 370084.9 | 3765864.6 | 28.8 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 16 | 0 | 0.18716E-03 | 370089.2 | 3765867.2 | 28.8 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 17 | 0 | 0.18716E-03 | 370061.9 | 3765844.1 | 28.5 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 18 | 0 | 0.18716E-03 | 370066.1 | 3765846.7 | 28.5 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 19 | 0 | 0.18716E-03 | 370070.4 | 3765849.3 | 28.6 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 20 | 0 | 0.18716E-03 | 370074.7 | 3765851.9 | 28.6 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 21 | 0 | 0.18716E-03 | 370079.0 | 3765854.5 | 28.6 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 22 | 0 | 0.18716E-03 | 370083.3 | 3765857.1 | 28.6 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 23 | 0 | 0.18716E-03 | 370087.5 | 3765859.7 | 28.7 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 24 | 0 | 0.18716E-03 | 370091.8 | 3765862.3 | 28.7 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 25 | 0 | 0.18716E-03 | 370064.8 | 3765839.2 | 28.4 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 26 | 0 | 0.18716E-03 | 370069.1 | 3765841.8 | 28.4 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 27 | 0 | 0.18716E-03 | 370073.4 | 3765844.4 | 28.4 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 28 | 0 | 0.18716E-03 | 370077.7 | 3765847.0 | 28.5 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 29 | 0 | 0.18716E-03 | 370081.9 | 3765849.6 | 28.5 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 30 | 0 | 0.18716E-03 | 370086.2 | 3765852.1 | 28.5 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 31 | 0 | 0.18716E-03 | 370090.5 | 3765854.7 | 28.6 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 32 | 0 | 0.18716E-03 | 370094.8 | 3765857.3 | 28.6 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 33 | 0 | 0.18716E-03 | 370068.2 | 3765834.2 | 28.3 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 34 | 0 | 0.18716E-03 | 370072.5 | 3765836.8 | 28.3 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 35 | 0 | 0.18716E-03 | 370076.7 | 3765839.3 | 28.3 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 36 | 0 | 0.18716E-03 | 370081.0 | 3765841.9 | 28.4 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 37 | 0 | 0.18716E-03 | 370085.3 | 3765844.5 | 28.4 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 38 | 0 | 0.18716E-03 | 370089.6 | 3765847.1 | 28.4 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 39 | 0 | 0.18716E-03 | 370093.9 | 3765849.7 | 28.5 | 5.00 | 2.32 | 1.40 | YES | HROFDY |
| 40 | 0 | 0.18716E-03 | 370098.1 | 3765852.3 | 28.5 | 5.00 | 2.32 | 1.40 | YES | HROFDY |

⚲ *** AERMOD - VERSION 16216r ***    *** C:\Lakes\AERMOD View\11469-Motor\11469-Motor.isc                    ***
   03/23/18
*** AERMET - VERSION  16216 ***    ***                                                                       ***
   10:13:43

   PAGE   3
*** MODELOPTs:   RegDFAULT  CONC  ELEV  URBAN  ADJ_U*


*** VOLUME SOURCE DATA ***

| SOURCE ID | NUMBER PART. CATS. | EMISSION RATE (GRAMS/SEC) | X (METERS) | Y (METERS) | BASE ELEV. (METERS) | RELEASE HEIGHT (METERS) | INIT. SY (METERS) | INIT. SZ (METERS) | URBAN SOURCE | EMISSION RATE SCALAR VARY BY |
|---|---|---|---|---|---|---|---|---|---|---|

```
                                    11469-Motor
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- - - -

41           0   0.18716E-03 370070.8 3765829.0   28.2   5.00   2.32   1.40   YES  HROFDY
42           0   0.18716E-03 370075.1 3765831.6   28.2   5.00   2.32   1.40   YES  HROFDY
43           0   0.18716E-03 370079.4 3765834.2   28.2   5.00   2.32   1.40   YES  HROFDY
44           0   0.18716E-03 370083.7 3765836.8   28.3   5.00   2.32   1.40   YES  HROFDY
45           0   0.18716E-03 370087.9 3765839.3   28.3   5.00   2.32   1.40   YES  HROFDY
46           0   0.18716E-03 370092.2 3765841.9   28.4   5.00   2.32   1.40   YES  HROFDY
47           0   0.18716E-03 370096.5 3765844.5   28.4   5.00   2.32   1.40   YES  HROFDY
48           0   0.18716E-03 370100.8 3765847.1   28.4   5.00   2.32   1.40   YES  HROFDY
```

♀ *** AERMOD - VERSION 16216r ***    *** C:\Lakes\AERMOD View\11469-Motor\11469-Motor.isc                ***
  03/23/18
*** AERMET - VERSION  16216 ***    ***                                                                   ***
  10:13:43

   PAGE   4
*** MODELOPTs:   RegDFAULT  CONC  ELEV  URBAN  ADJ_U*


                      *** SOURCE IDs DEFINING SOURCE GROUPS ***

SRCGROUP ID                                    SOURCE IDs
-----------                                    ----------


  ALL      1        , 2        , 3        , 4        , 5        , 6        , 7        , 8
         ,

           9        , 10       , 11       , 12       , 13       , 14       , 15       , 16
         ,

           17       , 18       , 19       , 20       , 21       , 22       , 23       , 24
         ,

           25       , 26       , 27       , 28       , 29       , 30       , 31       , 32
         ,

           33       , 34       , 35       , 36       , 37       , 38       , 39       , 40
         ,

           41       , 42       , 43       , 44       , 45       , 46       , 47       , 48

♀ *** AERMOD - VERSION 16216r ***    *** C:\Lakes\AERMOD View\11469-Motor\11469-Motor.isc                ***
  03/23/18
*** AERMET - VERSION  16216 ***    ***                                                                   ***
  10:13:43

   PAGE   5
*** MODELOPTs:   RegDFAULT  CONC  ELEV  URBAN  ADJ_U*


                      *** SOURCE IDs DEFINED AS URBAN SOURCES ***

URBAN ID   URBAN POP                           SOURCE IDs
--------   ---------                           ----------


           9818605.  1        , 2        , 3        , 4        , 5        , 6        , 7
 8       ,          ,

           9        , 10       , 11       , 12       , 13       , 14       , 15       , 16
         ,

           17       , 18       , 19       , 20       , 21       , 22       , 23       , 24
         ,

11469-Motor

       25         , 26         , 27         , 28         , 29         , 30         , 31         , 32
       ,
       33         , 34         , 35         , 36         , 37         , 38         , 39         , 40
       ,
       41         , 42         , 43         , 44         , 45         , 46         , 47         , 48
       ,
♀ *** AERMOD - VERSION 16216r ***   *** C:\Lakes\AERMOD View\11469-Motor\11469-Motor.isc        ***
   03/23/18
*** AERMET - VERSION 16216 ***   ***                                                            ***
   10:13:43

   PAGE   6
*** MODELOPTs:   RegDFAULT  CONC  ELEV  URBAN  ADJ_U*

              * SOURCE EMISSION RATE SCALARS WHICH VARY FOR EACH HOUR OF THE DAY *

    HOUR    SCALAR     HOUR    SCALAR     HOUR    SCALAR     HOUR    SCALAR     HOUR    SCALAR     HOUR
SCALAR
 - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
 - - - - - - - -


 SOURCE ID = 1         ; SOURCE TYPE = VOLUME   :
     1  .00000E+00    2  .00000E+00    3  .00000E+00    4  .00000E+00    5  .00000E+00    6
 .00000E+00
     7  .00000E+00    8  .00000E+00    9  .10000E+01   10  .10000E+01   11  .10000E+01   12
 .10000E+01
    13  .10000E+01   14  .10000E+01   15  .10000E+01   16  .10000E+01   17  .00000E+00   18
 .00000E+00
    19  .00000E+00   20  .00000E+00   21  .00000E+00   22  .00000E+00   23  .00000E+00   24
 .00000E+00


 SOURCE ID = 2         ; SOURCE TYPE = VOLUME   :
     1  .00000E+00    2  .00000E+00    3  .00000E+00    4  .00000E+00    5  .00000E+00    6
 .00000E+00
     7  .00000E+00    8  .00000E+00    9  .10000E+01   10  .10000E+01   11  .10000E+01   12
 .10000E+01
    13  .10000E+01   14  .10000E+01   15  .10000E+01   16  .10000E+01   17  .00000E+00   18
 .00000E+00
    19  .00000E+00   20  .00000E+00   21  .00000E+00   22  .00000E+00   23  .00000E+00   24
 .00000E+00


 SOURCE ID = 3         ; SOURCE TYPE = VOLUME   :
     1  .00000E+00    2  .00000E+00    3  .00000E+00    4  .00000E+00    5  .00000E+00    6
 .00000E+00
     7  .00000E+00    8  .00000E+00    9  .10000E+01   10  .10000E+01   11  .10000E+01   12
 .10000E+01
    13  .10000E+01   14  .10000E+01   15  .10000E+01   16  .10000E+01   17  .00000E+00   18
 .00000E+00
    19  .00000E+00   20  .00000E+00   21  .00000E+00   22  .00000E+00   23  .00000E+00   24
 .00000E+00


 SOURCE ID = 4         ; SOURCE TYPE = VOLUME   :
     1  .00000E+00    2  .00000E+00    3  .00000E+00    4  .00000E+00    5  .00000E+00    6
 .00000E+00
     7  .00000E+00    8  .00000E+00    9  .10000E+01   10  .10000E+01   11  .10000E+01   12
 .10000E+01
    13  .10000E+01   14  .10000E+01   15  .10000E+01   16  .10000E+01   17  .00000E+00   18
 .00000E+00
    19  .00000E+00   20  .00000E+00   21  .00000E+00   22  .00000E+00   23  .00000E+00   24
 .00000E+00

11469-Motor

```
 SOURCE ID = 5        ; SOURCE TYPE = VOLUME   :
      1   .00000E+00    2   .00000E+00    3   .00000E+00    4   .00000E+00    5   .00000E+00    6
 .00000E+00
      7   .00000E+00    8   .00000E+00    9   .10000E+01   10   .10000E+01   11   .10000E+01   12
 .10000E+01
     13   .10000E+01   14   .10000E+01   15   .10000E+01   16   .10000E+01   17   .00000E+00   18
 .00000E+00
     19   .00000E+00   20   .00000E+00   21   .00000E+00   22   .00000E+00   23   .00000E+00   24
 .00000E+00

 ⚥ *** AERMOD - VERSION 16216r ***   *** C:\Lakes\AERMOD View\11469-Motor\11469-Motor.isc        ***
    03/23/18
 *** AERMET - VERSION 16216 ***   ***                                                             ***
    10:13:43

    PAGE   7
 *** MODELOPTs:   RegDFAULT  CONC  ELEV  URBAN  ADJ_U*

             * SOURCE EMISSION RATE SCALARS WHICH VARY FOR EACH HOUR OF THE DAY *

     HOUR    SCALAR    HOUR    SCALAR    HOUR    SCALAR    HOUR    SCALAR    HOUR    SCALAR    HOUR
 SCALAR
 - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
 - - - - - - - -


 SOURCE ID = 6        ; SOURCE TYPE = VOLUME   :
      1   .00000E+00    2   .00000E+00    3   .00000E+00    4   .00000E+00    5   .00000E+00    6
 .00000E+00
      7   .00000E+00    8   .00000E+00    9   .10000E+01   10   .10000E+01   11   .10000E+01   12
 .10000E+01
     13   .10000E+01   14   .10000E+01   15   .10000E+01   16   .10000E+01   17   .00000E+00   18
 .00000E+00
     19   .00000E+00   20   .00000E+00   21   .00000E+00   22   .00000E+00   23   .00000E+00   24
 .00000E+00


 SOURCE ID = 7        ; SOURCE TYPE = VOLUME   :
      1   .00000E+00    2   .00000E+00    3   .00000E+00    4   .00000E+00    5   .00000E+00    6
 .00000E+00
      7   .00000E+00    8   .00000E+00    9   .10000E+01   10   .10000E+01   11   .10000E+01   12
 .10000E+01
     13   .10000E+01   14   .10000E+01   15   .10000E+01   16   .10000E+01   17   .00000E+00   18
 .00000E+00
     19   .00000E+00   20   .00000E+00   21   .00000E+00   22   .00000E+00   23   .00000E+00   24
 .00000E+00


 SOURCE ID = 8        ; SOURCE TYPE = VOLUME   :
      1   .00000E+00    2   .00000E+00    3   .00000E+00    4   .00000E+00    5   .00000E+00    6
 .00000E+00
      7   .00000E+00    8   .00000E+00    9   .10000E+01   10   .10000E+01   11   .10000E+01   12
 .10000E+01
     13   .10000E+01   14   .10000E+01   15   .10000E+01   16   .10000E+01   17   .00000E+00   18
 .00000E+00
     19   .00000E+00   20   .00000E+00   21   .00000E+00   22   .00000E+00   23   .00000E+00   24
 .00000E+00


 SOURCE ID = 9        ; SOURCE TYPE = VOLUME   :
      1   .00000E+00    2   .00000E+00    3   .00000E+00    4   .00000E+00    5   .00000E+00    6
 .00000E+00
      7   .00000E+00    8   .00000E+00    9   .10000E+01   10   .10000E+01   11   .10000E+01   12
 .10000E+01
     13   .10000E+01   14   .10000E+01   15   .10000E+01   16   .10000E+01   17   .00000E+00   18
```

```
                                    11469-Motor
.00000E+00
      19   .00000E+00   20   .00000E+00   21   .00000E+00   22   .00000E+00   23   .00000E+00   24
.00000E+00


   SOURCE ID = 10        ; SOURCE TYPE = VOLUME  :
       1   .00000E+00    2   .00000E+00    3   .00000E+00    4   .00000E+00    5   .00000E+00    6
.00000E+00
       7   .00000E+00    8   .00000E+00    9   .10000E+01   10   .10000E+01   11   .10000E+01   12
.10000E+01
      13   .10000E+01   14   .10000E+01   15   .10000E+01   16   .10000E+01   17   .00000E+00   18
.00000E+00
      19   .00000E+00   20   .00000E+00   21   .00000E+00   22   .00000E+00   23   .00000E+00   24
.00000E+00

 ⚥ *** AERMOD - VERSION 16216r ***   *** C:\Lakes\AERMOD View\11469-Motor\11469-Motor.isc         ***
    03/23/18
 *** AERMET - VERSION  16216 ***   ***                                                            ***
    10:13:43

   PAGE   8
 *** MODELOPTs:   RegDFAULT  CONC  ELEV  URBAN  ADJ_U*

              * SOURCE EMISSION RATE SCALARS WHICH VARY FOR EACH HOUR OF THE DAY *

    HOUR     SCALAR     HOUR     SCALAR     HOUR     SCALAR     HOUR     SCALAR     HOUR     SCALAR     HOUR
SCALAR
 - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
 - - - - - - - -


   SOURCE ID = 11        ; SOURCE TYPE = VOLUME  :
       1   .00000E+00    2   .00000E+00    3   .00000E+00    4   .00000E+00    5   .00000E+00    6
.00000E+00
       7   .00000E+00    8   .00000E+00    9   .10000E+01   10   .10000E+01   11   .10000E+01   12
.10000E+01
      13   .10000E+01   14   .10000E+01   15   .10000E+01   16   .10000E+01   17   .00000E+00   18
.00000E+00
      19   .00000E+00   20   .00000E+00   21   .00000E+00   22   .00000E+00   23   .00000E+00   24
.00000E+00


   SOURCE ID = 12        ; SOURCE TYPE = VOLUME  :
       1   .00000E+00    2   .00000E+00    3   .00000E+00    4   .00000E+00    5   .00000E+00    6
.00000E+00
       7   .00000E+00    8   .00000E+00    9   .10000E+01   10   .10000E+01   11   .10000E+01   12
.10000E+01
      13   .10000E+01   14   .10000E+01   15   .10000E+01   16   .10000E+01   17   .00000E+00   18
.00000E+00
      19   .00000E+00   20   .00000E+00   21   .00000E+00   22   .00000E+00   23   .00000E+00   24
.00000E+00


   SOURCE ID = 13        ; SOURCE TYPE = VOLUME  :
       1   .00000E+00    2   .00000E+00    3   .00000E+00    4   .00000E+00    5   .00000E+00    6
.00000E+00
       7   .00000E+00    8   .00000E+00    9   .10000E+01   10   .10000E+01   11   .10000E+01   12
.10000E+01
      13   .10000E+01   14   .10000E+01   15   .10000E+01   16   .10000E+01   17   .00000E+00   18
.00000E+00
      19   .00000E+00   20   .00000E+00   21   .00000E+00   22   .00000E+00   23   .00000E+00   24
.00000E+00


   SOURCE ID = 14        ; SOURCE TYPE = VOLUME  :
       1   .00000E+00    2   .00000E+00    3   .00000E+00    4   .00000E+00    5   .00000E+00    6
.00000E+00
```

**1006**

```
                                              11469-Motor
        7   .00000E+00     8   .00000E+00     9   .10000E+01    10   .10000E+01    11   .10000E+01    12
 .10000E+01
       13   .10000E+01    14   .10000E+01    15   .10000E+01    16   .10000E+01    17   .00000E+00    18
 .00000E+00
       19   .00000E+00    20   .00000E+00    21   .00000E+00    22   .00000E+00    23   .00000E+00    24
 .00000E+00


     SOURCE ID = 15        ; SOURCE TYPE = VOLUME   :
        1   .00000E+00     2   .00000E+00     3   .00000E+00     4   .00000E+00     5   .00000E+00     6
 .00000E+00
        7   .00000E+00     8   .00000E+00     9   .10000E+01    10   .10000E+01    11   .10000E+01    12
 .10000E+01
       13   .10000E+01    14   .10000E+01    15   .10000E+01    16   .10000E+01    17   .00000E+00    18
 .00000E+00
       19   .00000E+00    20   .00000E+00    21   .00000E+00    22   .00000E+00    23   .00000E+00    24
 .00000E+00

♀ *** AERMOD - VERSION 16216r ***   *** C:\Lakes\AERMOD View\11469-Motor\11469-Motor.isc       ***
    03/23/18
*** AERMET - VERSION  16216 ***    ***                                                         ***
    10:13:43

    PAGE   9
*** MODELOPTs:   RegDFAULT  CONC  ELEV  URBAN  ADJ_U*

              * SOURCE EMISSION RATE SCALARS WHICH VARY FOR EACH HOUR OF THE DAY *

     HOUR    SCALAR     HOUR    SCALAR     HOUR    SCALAR     HOUR    SCALAR     HOUR    SCALAR     HOUR
 SCALAR
     - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
 - - - - - - - -


     SOURCE ID = 16        ; SOURCE TYPE = VOLUME   :
        1   .00000E+00     2   .00000E+00     3   .00000E+00     4   .00000E+00     5   .00000E+00     6
 .00000E+00
        7   .00000E+00     8   .00000E+00     9   .10000E+01    10   .10000E+01    11   .10000E+01    12
 .10000E+01
       13   .10000E+01    14   .10000E+01    15   .10000E+01    16   .10000E+01    17   .00000E+00    18
 .00000E+00
       19   .00000E+00    20   .00000E+00    21   .00000E+00    22   .00000E+00    23   .00000E+00    24
 .00000E+00


     SOURCE ID = 17        ; SOURCE TYPE = VOLUME   :
        1   .00000E+00     2   .00000E+00     3   .00000E+00     4   .00000E+00     5   .00000E+00     6
 .00000E+00
        7   .00000E+00     8   .00000E+00     9   .10000E+01    10   .10000E+01    11   .10000E+01    12
 .10000E+01
       13   .10000E+01    14   .10000E+01    15   .10000E+01    16   .10000E+01    17   .00000E+00    18
 .00000E+00
       19   .00000E+00    20   .00000E+00    21   .00000E+00    22   .00000E+00    23   .00000E+00    24
 .00000E+00


     SOURCE ID = 18        ; SOURCE TYPE = VOLUME   :
        1   .00000E+00     2   .00000E+00     3   .00000E+00     4   .00000E+00     5   .00000E+00     6
 .00000E+00
        7   .00000E+00     8   .00000E+00     9   .10000E+01    10   .10000E+01    11   .10000E+01    12
 .10000E+01
       13   .10000E+01    14   .10000E+01    15   .10000E+01    16   .10000E+01    17   .00000E+00    18
 .00000E+00
       19   .00000E+00    20   .00000E+00    21   .00000E+00    22   .00000E+00    23   .00000E+00    24
 .00000E+00
```

```
                                              11469-Motor
      SOURCE ID = 19          ; SOURCE TYPE = VOLUME   :
         1   .00000E+00     2   .00000E+00     3   .00000E+00     4   .00000E+00     5   .00000E+00     6
.00000E+00
         7   .00000E+00     8   .00000E+00     9   .10000E+01    10   .10000E+01    11   .10000E+01    12
.10000E+01
        13   .10000E+01    14   .10000E+01    15   .10000E+01    16   .10000E+01    17   .00000E+00    18
.00000E+00
        19   .00000E+00    20   .00000E+00    21   .00000E+00    22   .00000E+00    23   .00000E+00    24
.00000E+00


      SOURCE ID = 20          ; SOURCE TYPE = VOLUME   :
         1   .00000E+00     2   .00000E+00     3   .00000E+00     4   .00000E+00     5   .00000E+00     6
.00000E+00
         7   .00000E+00     8   .00000E+00     9   .10000E+01    10   .10000E+01    11   .10000E+01    12
.10000E+01
        13   .10000E+01    14   .10000E+01    15   .10000E+01    16   .10000E+01    17   .00000E+00    18
.00000E+00
        19   .00000E+00    20   .00000E+00    21   .00000E+00    22   .00000E+00    23   .00000E+00    24
.00000E+00

⚥ *** AERMOD - VERSION 16216r ***   *** C:\Lakes\AERMOD View\11469-Motor\11469-Motor.isc        ***
   03/23/18
 *** AERMET - VERSION  16216 ***   ***                                                          ***
   10:13:43

   PAGE 10
 *** MODELOPTs:   RegDFAULT  CONC  ELEV  URBAN  ADJ_U*

                    * SOURCE EMISSION RATE SCALARS WHICH VARY FOR EACH HOUR OF THE DAY *

      HOUR    SCALAR      HOUR    SCALAR      HOUR    SCALAR     HOUR    SCALAR     HOUR    SCALAR     HOUR
SCALAR
     - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- - - - - - - -


      SOURCE ID = 21          ; SOURCE TYPE = VOLUME   :
         1   .00000E+00     2   .00000E+00     3   .00000E+00     4   .00000E+00     5   .00000E+00     6
.00000E+00
         7   .00000E+00     8   .00000E+00     9   .10000E+01    10   .10000E+01    11   .10000E+01    12
.10000E+01
        13   .10000E+01    14   .10000E+01    15   .10000E+01    16   .10000E+01    17   .00000E+00    18
.00000E+00
        19   .00000E+00    20   .00000E+00    21   .00000E+00    22   .00000E+00    23   .00000E+00    24
.00000E+00


      SOURCE ID = 22          ; SOURCE TYPE = VOLUME   :
         1   .00000E+00     2   .00000E+00     3   .00000E+00     4   .00000E+00     5   .00000E+00     6
.00000E+00
         7   .00000E+00     8   .00000E+00     9   .10000E+01    10   .10000E+01    11   .10000E+01    12
.10000E+01
        13   .10000E+01    14   .10000E+01    15   .10000E+01    16   .10000E+01    17   .00000E+00    18
.00000E+00
        19   .00000E+00    20   .00000E+00    21   .00000E+00    22   .00000E+00    23   .00000E+00    24
.00000E+00


      SOURCE ID = 23          ; SOURCE TYPE = VOLUME   :
         1   .00000E+00     2   .00000E+00     3   .00000E+00     4   .00000E+00     5   .00000E+00     6
.00000E+00
         7   .00000E+00     8   .00000E+00     9   .10000E+01    10   .10000E+01    11   .10000E+01    12
.10000E+01
        13   .10000E+01    14   .10000E+01    15   .10000E+01    16   .10000E+01    17   .00000E+00    18
.00000E+00
        19   .00000E+00    20   .00000E+00    21   .00000E+00    22   .00000E+00    23   .00000E+00    24
```

```
                              11469-Motor
.00000E+00


   SOURCE ID = 24        ; SOURCE TYPE = VOLUME   :
        1   .00000E+00    2   .00000E+00    3   .00000E+00    4   .00000E+00    5   .00000E+00    6
.00000E+00
        7   .00000E+00    8   .00000E+00    9   .10000E+01   10   .10000E+01   11   .10000E+01   12
.10000E+01
       13   .10000E+01   14   .10000E+01   15   .10000E+01   16   .10000E+01   17   .00000E+00   18
.00000E+00
       19   .00000E+00   20   .00000E+00   21   .00000E+00   22   .00000E+00   23   .00000E+00   24
.00000E+00


   SOURCE ID = 25        ; SOURCE TYPE = VOLUME   :
        1   .00000E+00    2   .00000E+00    3   .00000E+00    4   .00000E+00    5   .00000E+00    6
.00000E+00
        7   .00000E+00    8   .00000E+00    9   .10000E+01   10   .10000E+01   11   .10000E+01   12
.10000E+01
       13   .10000E+01   14   .10000E+01   15   .10000E+01   16   .10000E+01   17   .00000E+00   18
.00000E+00
       19   .00000E+00   20   .00000E+00   21   .00000E+00   22   .00000E+00   23   .00000E+00   24
.00000E+00

♀ *** AERMOD - VERSION 16216r ***   *** C:\Lakes\AERMOD View\11469-Motor\11469-Motor.isc          ***
   03/23/18
 *** AERMET - VERSION  16216 ***   ***                                                            ***
   10:13:43

   PAGE  11
 *** MODELOPTs:   RegDFAULT  CONC  ELEV  URBAN  ADJ_U*

                 * SOURCE EMISSION RATE SCALARS WHICH VARY FOR EACH HOUR OF THE DAY *

     HOUR    SCALAR     HOUR    SCALAR     HOUR    SCALAR     HOUR    SCALAR     HOUR    SCALAR     HOUR
SCALAR
   - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- - - - - - - -


   SOURCE ID = 26        ; SOURCE TYPE = VOLUME   :
        1   .00000E+00    2   .00000E+00    3   .00000E+00    4   .00000E+00    5   .00000E+00    6
.00000E+00
        7   .00000E+00    8   .00000E+00    9   .10000E+01   10   .10000E+01   11   .10000E+01   12
.10000E+01
       13   .10000E+01   14   .10000E+01   15   .10000E+01   16   .10000E+01   17   .00000E+00   18
.00000E+00
       19   .00000E+00   20   .00000E+00   21   .00000E+00   22   .00000E+00   23   .00000E+00   24
.00000E+00


   SOURCE ID = 27        ; SOURCE TYPE = VOLUME   :
        1   .00000E+00    2   .00000E+00    3   .00000E+00    4   .00000E+00    5   .00000E+00    6
.00000E+00
        7   .00000E+00    8   .00000E+00    9   .10000E+01   10   .10000E+01   11   .10000E+01   12
.10000E+01
       13   .10000E+01   14   .10000E+01   15   .10000E+01   16   .10000E+01   17   .00000E+00   18
.00000E+00
       19   .00000E+00   20   .00000E+00   21   .00000E+00   22   .00000E+00   23   .00000E+00   24
.00000E+00


   SOURCE ID = 28        ; SOURCE TYPE = VOLUME   :
        1   .00000E+00    2   .00000E+00    3   .00000E+00    4   .00000E+00    5   .00000E+00    6
.00000E+00
        7   .00000E+00    8   .00000E+00    9   .10000E+01   10   .10000E+01   11   .10000E+01   12
.10000E+01
```

Page 15

**1009**

```
                                              11469-Motor
      13   .10000E+01    14   .10000E+01    15   .10000E+01    16   .10000E+01    17   .00000E+00    18
.00000E+00
      19   .00000E+00    20   .00000E+00    21   .00000E+00    22   .00000E+00    23   .00000E+00    24
.00000E+00


   SOURCE ID = 29        ; SOURCE TYPE = VOLUME   :
       1   .00000E+00     2   .00000E+00     3   .00000E+00     4   .00000E+00     5   .00000E+00     6
.00000E+00
       7   .00000E+00     8   .00000E+00     9   .10000E+01    10   .10000E+01    11   .10000E+01    12
.10000E+01
      13   .10000E+01    14   .10000E+01    15   .10000E+01    16   .10000E+01    17   .00000E+00    18
.00000E+00
      19   .00000E+00    20   .00000E+00    21   .00000E+00    22   .00000E+00    23   .00000E+00    24
.00000E+00


   SOURCE ID = 30        ; SOURCE TYPE = VOLUME   :
       1   .00000E+00     2   .00000E+00     3   .00000E+00     4   .00000E+00     5   .00000E+00     6
.00000E+00
       7   .00000E+00     8   .00000E+00     9   .10000E+01    10   .10000E+01    11   .10000E+01    12
.10000E+01
      13   .10000E+01    14   .10000E+01    15   .10000E+01    16   .10000E+01    17   .00000E+00    18
.00000E+00
      19   .00000E+00    20   .00000E+00    21   .00000E+00    22   .00000E+00    23   .00000E+00    24
.00000E+00

 ♀ *** AERMOD - VERSION 16216r ***   *** C:\Lakes\AERMOD View\11469-Motor\11469-Motor.isc        ***
   03/23/18
 *** AERMET - VERSION  16216 ***   ***                                                            ***
   10:13:43

   PAGE  12
 *** MODELOPTs:   RegDFAULT  CONC  ELEV  URBAN  ADJ_U*

                  * SOURCE EMISSION RATE SCALARS WHICH VARY FOR EACH HOUR OF THE DAY *

      HOUR   SCALAR     HOUR    SCALAR     HOUR    SCALAR     HOUR    SCALAR     HOUR    SCALAR     HOUR
SCALAR
    - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- - - - - - - -


   SOURCE ID = 31        ; SOURCE TYPE = VOLUME   :
       1   .00000E+00     2   .00000E+00     3   .00000E+00     4   .00000E+00     5   .00000E+00     6
.00000E+00
       7   .00000E+00     8   .00000E+00     9   .10000E+01    10   .10000E+01    11   .10000E+01    12
.10000E+01
      13   .10000E+01    14   .10000E+01    15   .10000E+01    16   .10000E+01    17   .00000E+00    18
.00000E+00
      19   .00000E+00    20   .00000E+00    21   .00000E+00    22   .00000E+00    23   .00000E+00    24
.00000E+00


   SOURCE ID = 32        ; SOURCE TYPE = VOLUME   :
       1   .00000E+00     2   .00000E+00     3   .00000E+00     4   .00000E+00     5   .00000E+00     6
.00000E+00
       7   .00000E+00     8   .00000E+00     9   .10000E+01    10   .10000E+01    11   .10000E+01    12
.10000E+01
      13   .10000E+01    14   .10000E+01    15   .10000E+01    16   .10000E+01    17   .00000E+00    18
.00000E+00
      19   .00000E+00    20   .00000E+00    21   .00000E+00    22   .00000E+00    23   .00000E+00    24
.00000E+00


   SOURCE ID = 33        ; SOURCE TYPE = VOLUME   :
       1   .00000E+00     2   .00000E+00     3   .00000E+00     4   .00000E+00     5   .00000E+00     6
```

```
                                          11469-Motor
.00000E+00
     7   .00000E+00     8   .00000E+00     9   .10000E+01    10   .10000E+01    11   .10000E+01    12
.10000E+01
    13   .10000E+01    14   .10000E+01    15   .10000E+01    16   .10000E+01    17   .00000E+00    18
.00000E+00
    19   .00000E+00    20   .00000E+00    21   .00000E+00    22   .00000E+00    23   .00000E+00    24
.00000E+00


  SOURCE ID = 34        ; SOURCE TYPE = VOLUME    :
     1   .00000E+00     2   .00000E+00     3   .00000E+00     4   .00000E+00     5   .00000E+00     6
.00000E+00
     7   .00000E+00     8   .00000E+00     9   .10000E+01    10   .10000E+01    11   .10000E+01    12
.10000E+01
    13   .10000E+01    14   .10000E+01    15   .10000E+01    16   .10000E+01    17   .00000E+00    18
.00000E+00
    19   .00000E+00    20   .00000E+00    21   .00000E+00    22   .00000E+00    23   .00000E+00    24
.00000E+00


  SOURCE ID = 35        ; SOURCE TYPE = VOLUME    :
     1   .00000E+00     2   .00000E+00     3   .00000E+00     4   .00000E+00     5   .00000E+00     6
.00000E+00
     7   .00000E+00     8   .00000E+00     9   .10000E+01    10   .10000E+01    11   .10000E+01    12
.10000E+01
    13   .10000E+01    14   .10000E+01    15   .10000E+01    16   .10000E+01    17   .00000E+00    18
.00000E+00
    19   .00000E+00    20   .00000E+00    21   .00000E+00    22   .00000E+00    23   .00000E+00    24
.00000E+00

♀ *** AERMOD - VERSION 16216r ***   *** C:\Lakes\AERMOD View\11469-Motor\11469-Motor.isc        ***
   03/23/18
*** AERMET - VERSION  16216 ***   ***                                                           ***
   10:13:43

   PAGE  13
*** MODELOPTs:   RegDFAULT  CONC  ELEV  URBAN  ADJ_U*

                     * SOURCE EMISSION RATE SCALARS WHICH VARY FOR EACH HOUR OF THE DAY *

    HOUR    SCALAR     HOUR    SCALAR     HOUR    SCALAR     HOUR    SCALAR     HOUR    SCALAR     HOUR
SCALAR
 - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
 - - - - - - - - -


  SOURCE ID = 36        ; SOURCE TYPE = VOLUME    :
     1   .00000E+00     2   .00000E+00     3   .00000E+00     4   .00000E+00     5   .00000E+00     6
.00000E+00
     7   .00000E+00     8   .00000E+00     9   .10000E+01    10   .10000E+01    11   .10000E+01    12
.10000E+01
    13   .10000E+01    14   .10000E+01    15   .10000E+01    16   .10000E+01    17   .00000E+00    18
.00000E+00
    19   .00000E+00    20   .00000E+00    21   .00000E+00    22   .00000E+00    23   .00000E+00    24
.00000E+00


  SOURCE ID = 37        ; SOURCE TYPE = VOLUME    :
     1   .00000E+00     2   .00000E+00     3   .00000E+00     4   .00000E+00     5   .00000E+00     6
.00000E+00
     7   .00000E+00     8   .00000E+00     9   .10000E+01    10   .10000E+01    11   .10000E+01    12
.10000E+01
    13   .10000E+01    14   .10000E+01    15   .10000E+01    16   .10000E+01    17   .00000E+00    18
.00000E+00
    19   .00000E+00    20   .00000E+00    21   .00000E+00    22   .00000E+00    23   .00000E+00    24
.00000E+00
```

11469-Motor

```
SOURCE ID =  38        ; SOURCE TYPE = VOLUME   :
      1  .00000E+00     2  .00000E+00     3  .00000E+00     4  .00000E+00     5  .00000E+00     6
.00000E+00
      7  .00000E+00     8  .00000E+00     9  .10000E+01    10  .10000E+01    11  .10000E+01    12
.10000E+01
     13  .10000E+01    14  .10000E+01    15  .10000E+01    16  .10000E+01    17  .00000E+00    18
.00000E+00
     19  .00000E+00    20  .00000E+00    21  .00000E+00    22  .00000E+00    23  .00000E+00    24
.00000E+00


SOURCE ID =  39        ; SOURCE TYPE = VOLUME   :
      1  .00000E+00     2  .00000E+00     3  .00000E+00     4  .00000E+00     5  .00000E+00     6
.00000E+00
      7  .00000E+00     8  .00000E+00     9  .10000E+01    10  .10000E+01    11  .10000E+01    12
.10000E+01
     13  .10000E+01    14  .10000E+01    15  .10000E+01    16  .10000E+01    17  .00000E+00    18
.00000E+00
     19  .00000E+00    20  .00000E+00    21  .00000E+00    22  .00000E+00    23  .00000E+00    24
.00000E+00


SOURCE ID =  40        ; SOURCE TYPE = VOLUME   :
      1  .00000E+00     2  .00000E+00     3  .00000E+00     4  .00000E+00     5  .00000E+00     6
.00000E+00
      7  .00000E+00     8  .00000E+00     9  .10000E+01    10  .10000E+01    11  .10000E+01    12
.10000E+01
     13  .10000E+01    14  .10000E+01    15  .10000E+01    16  .10000E+01    17  .00000E+00    18
.00000E+00
     19  .00000E+00    20  .00000E+00    21  .00000E+00    22  .00000E+00    23  .00000E+00    24
.00000E+00
```

⚥ *** AERMOD - VERSION 16216r ***   *** C:\Lakes\AERMOD View\11469-Motor\11469-Motor.isc          ***
   03/23/18
*** AERMET - VERSION 16216 ***   ***                                                              ***
   10:13:43

   PAGE  14
*** MODELOPTs:   RegDFAULT  CONC  ELEV  URBAN  ADJ_U*

                    * SOURCE EMISSION RATE SCALARS WHICH VARY FOR EACH HOUR OF THE DAY *

```
    HOUR    SCALAR    HOUR    SCALAR    HOUR    SCALAR    HOUR    SCALAR    HOUR    SCALAR    HOUR
SCALAR
  - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- - - - - - - -


SOURCE ID =  41        ; SOURCE TYPE = VOLUME   :
      1  .00000E+00     2  .00000E+00     3  .00000E+00     4  .00000E+00     5  .00000E+00     6
.00000E+00
      7  .00000E+00     8  .00000E+00     9  .10000E+01    10  .10000E+01    11  .10000E+01    12
.10000E+01
     13  .10000E+01    14  .10000E+01    15  .10000E+01    16  .10000E+01    17  .00000E+00    18
.00000E+00
     19  .00000E+00    20  .00000E+00    21  .00000E+00    22  .00000E+00    23  .00000E+00    24
.00000E+00


SOURCE ID =  42        ; SOURCE TYPE = VOLUME   :
      1  .00000E+00     2  .00000E+00     3  .00000E+00     4  .00000E+00     5  .00000E+00     6
.00000E+00
      7  .00000E+00     8  .00000E+00     9  .10000E+01    10  .10000E+01    11  .10000E+01    12
.10000E+01
     13  .10000E+01    14  .10000E+01    15  .10000E+01    16  .10000E+01    17  .00000E+00    18
.00000E+00
```

```
                                                   11469-Motor
          19  .00000E+00    20  .00000E+00    21  .00000E+00    22  .00000E+00    23  .00000E+00    24
.00000E+00


     SOURCE ID =  43         ; SOURCE TYPE = VOLUME   :
           1  .00000E+00     2  .00000E+00     3  .00000E+00     4  .00000E+00     5  .00000E+00     6
.00000E+00
           7  .00000E+00     8  .00000E+00     9  .10000E+01    10  .10000E+01    11  .10000E+01    12
.10000E+01
          13  .10000E+01    14  .10000E+01    15  .10000E+01    16  .10000E+01    17  .00000E+00    18
.00000E+00
          19  .00000E+00    20  .00000E+00    21  .00000E+00    22  .00000E+00    23  .00000E+00    24
.00000E+00


     SOURCE ID =  44         ; SOURCE TYPE = VOLUME   :
           1  .00000E+00     2  .00000E+00     3  .00000E+00     4  .00000E+00     5  .00000E+00     6
.00000E+00
           7  .00000E+00     8  .00000E+00     9  .10000E+01    10  .10000E+01    11  .10000E+01    12
.10000E+01
          13  .10000E+01    14  .10000E+01    15  .10000E+01    16  .10000E+01    17  .00000E+00    18
.00000E+00
          19  .00000E+00    20  .00000E+00    21  .00000E+00    22  .00000E+00    23  .00000E+00    24
.00000E+00


     SOURCE ID =  45         ; SOURCE TYPE = VOLUME   :
           1  .00000E+00     2  .00000E+00     3  .00000E+00     4  .00000E+00     5  .00000E+00     6
.00000E+00
           7  .00000E+00     8  .00000E+00     9  .10000E+01    10  .10000E+01    11  .10000E+01    12
.10000E+01
          13  .10000E+01    14  .10000E+01    15  .10000E+01    16  .10000E+01    17  .00000E+00    18
.00000E+00
          19  .00000E+00    20  .00000E+00    21  .00000E+00    22  .00000E+00    23  .00000E+00    24
.00000E+00
```

♀ *** AERMOD - VERSION 16216r ***   *** C:\Lakes\AERMOD View\11469-Motor\11469-Motor.isc           ***
   03/23/18
*** AERMET - VERSION  16216 ***   ***                                                              ***
   10:13:43

   PAGE  15
*** MODELOPTs:   RegDFAULT  CONC  ELEV  URBAN  ADJ_U*

                     * SOURCE EMISSION RATE SCALARS WHICH VARY FOR EACH HOUR OF THE DAY *

```
     HOUR    SCALAR     HOUR    SCALAR     HOUR    SCALAR     HOUR    SCALAR     HOUR    SCALAR     HOUR
SCALAR
     - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- - - - - - - -


     SOURCE ID =  46         ; SOURCE TYPE = VOLUME   :
           1  .00000E+00     2  .00000E+00     3  .00000E+00     4  .00000E+00     5  .00000E+00     6
.00000E+00
           7  .00000E+00     8  .00000E+00     9  .10000E+01    10  .10000E+01    11  .10000E+01    12
.10000E+01
          13  .10000E+01    14  .10000E+01    15  .10000E+01    16  .10000E+01    17  .00000E+00    18
.00000E+00
          19  .00000E+00    20  .00000E+00    21  .00000E+00    22  .00000E+00    23  .00000E+00    24
.00000E+00


     SOURCE ID =  47         ; SOURCE TYPE = VOLUME   :
           1  .00000E+00     2  .00000E+00     3  .00000E+00     4  .00000E+00     5  .00000E+00     6
.00000E+00
           7  .00000E+00     8  .00000E+00     9  .10000E+01    10  .10000E+01    11  .10000E+01    12
```

```
                                    11469-Motor
.10000E+01
     13   .10000E+01    14   .10000E+01   15   .10000E+01   16   .10000E+01   17   .00000E+00   18
.00000E+00
     19   .00000E+00    20   .00000E+00   21   .00000E+00   22   .00000E+00   23   .00000E+00   24
.00000E+00


  SOURCE ID = 48       ; SOURCE TYPE = VOLUME  :
      1   .00000E+00     2   .00000E+00    3   .00000E+00    4   .00000E+00    5   .00000E+00    6
.00000E+00
      7   .00000E+00     8   .00000E+00    9   .10000E+01   10   .10000E+01   11   .10000E+01   12
.10000E+01
     13   .10000E+01    14   .10000E+01   15   .10000E+01   16   .10000E+01   17   .00000E+00   18
.00000E+00
     19   .00000E+00    20   .00000E+00   21   .00000E+00   22   .00000E+00   23   .00000E+00   24
.00000E+00
```

♀ *** AERMOD - VERSION 16216r ***    *** C:\Lakes\AERMOD View\11469-Motor\11469-Motor.isc                          ***
   03/23/18
*** AERMET - VERSION  16216 ***    ***                                                                             ***
   10:13:43

   PAGE  16
*** MODELOPTs:    RegDFAULT  CONC  ELEV  URBAN  ADJ_U*


                              *** DISCRETE CARTESIAN RECEPTORS ***
                              (X-COORD, Y-COORD, ZELEV, ZHILL, ZFLAG)
                                           (METERS)

     ( 370098.5, 3765881.8,     28.9,       28.9,      0.0);     ( 370045.6, 3765880.9,      29.3,       29.3,
    0.0);
♀ *** AERMOD - VERSION 16216r ***    *** C:\Lakes\AERMOD View\11469-Motor\11469-Motor.isc                          ***
   03/23/18
*** AERMET - VERSION  16216 ***    ***                                                                             ***
   10:13:43

   PAGE  17
*** MODELOPTs:    RegDFAULT  CONC  ELEV  URBAN  ADJ_U*


                              *** METEOROLOGICAL DAYS SELECTED FOR PROCESSING ***
                                              (1=YES; 0=NO)

```
      1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1
1 1
      1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1
1 1
      1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1
1 1
      1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1
1 1
      1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1
1 1
      1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1
1 1
      1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1 1 1
1 1
      1 1 1 1 1 1 1 1 1 1  1 1 1 1 1 1
```

          NOTE:  METEOROLOGICAL DATA ACTUALLY PROCESSED WILL ALSO DEPEND ON WHAT IS INCLUDED IN THE DATA
FILE.


                    *** UPPER BOUND OF FIRST THROUGH FIFTH WIND SPEED CATEGORIES ***
                                          (METERS/SEC)

                         1.54,    3.09,    5.14,    8.23,  10.80,
                                      Page 20

**1014**

```
                                        11469-Motor
♀ *** AERMOD - VERSION 16216r ***   *** C:\Lakes\AERMOD View\11469-Motor\11469-Motor.isc          ***
    03/23/18
 *** AERMET - VERSION  16216 ***   ***                                                            ***
    10:13:43

    PAGE  18
 *** MODELOPTs:   RegDFAULT  CONC  ELEV  URBAN  ADJ_U*

                               *** UP TO THE FIRST 24 HOURS OF METEOROLOGICAL DATA ***

    Surface file:   KLAX_V9_ADJU\KLAX_v9.SFC                                             Met Version:
 16216
    Profile file:   KLAX_V9_ADJU\KLAX_v9.PFL
    Surface format: FREE

    Profile format: FREE

    Surface station no.:   23174              Upper air station no.:    3190
                    Name: LOS_ANGELES/INT'L_ARPT              Name: UNKNOWN
                    Year:  2012                               Year:  2012

  First 24 hours of scalar data
  YR MO DY JDY HR     H0     U*     W*   DT/DZ ZICNV ZIMCH M-O LEN   Z0  BOWEN ALBEDO  REF WS    WD    HT  REF TA
  HT
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- - -
 12 01 01   1 01   -5.9  0.105 -9.000 -9.000 -999.   82.    17.6 0.10  2.55   1.00   1.35  246.  10.1 282.5
2.0
 12 01 01   1 02  -21.8  0.218 -9.000 -9.000 -999.  244.    52.3 0.10  2.55   1.00   2.67  268.  10.1 282.0
2.0
 12 01 01   1 03  -10.3  0.139 -9.000 -9.000 -999.  127.    23.6 0.10  2.55   1.00   1.76  311.  10.1 281.4
2.0
 12 01 01   1 04   -3.3  0.080 -9.000 -9.000 -999.   55.    14.1 0.10  2.55   1.00   0.97  280.  10.1 282.0
2.0
 12 01 01   1 05  -10.9  0.144 -9.000 -9.000 -999.  131.    24.4 0.10  2.55   1.00   1.81  267.  10.1 281.4
2.0
 12 01 01   1 06  -20.5  0.205 -9.000 -9.000 -999.  223.    46.3 0.10  2.55   1.00   2.52  283.  10.1 282.5
2.0
 12 01 01   1 07   -5.5  0.101 -9.000 -9.000 -999.   83.    16.9 0.10  2.55   1.00   1.30  324.  10.1 281.4
2.0
 12 01 01   1 08   -4.3  0.096 -9.000 -9.000 -999.   71.    18.6 0.10  2.55   0.55   1.23   90.  10.1 282.5
2.0
 12 01 01   1 09   45.7  0.183  0.378  0.007   43.  188.   -12.2 0.10  2.55   0.32   1.67  106.  10.1 289.2
2.0
 12 01 01   1 10  117.3  0.180  0.751  0.007  131.  184.    -4.5 0.10  2.55   0.24   1.42  105.  10.1 293.8
2.0
 12 01 01   1 11  168.5  0.173  1.222  0.005  391.  173.    -2.8 0.10  2.55   0.21   1.25   27.  10.1 297.5
2.0
 12 01 01   1 12  186.3  0.227  1.521  0.005  680.  260.    -5.7 0.10  2.55   0.20   1.86   63.  10.1 299.2
2.0
 12 01 01   1 13  190.2  0.253  1.817  0.005 1136.  306.    -7.7 0.10  2.55   0.20   2.16  300.  10.1 296.4
2.0
 12 01 01   1 14  160.2  0.448  1.842  0.005 1405.  720.   -50.6 0.10  2.55   0.21   4.68  276.  10.1 291.4
2.0
 12 01 01   1 15  108.6  0.466  1.661  0.005 1520.  764.   -83.9 0.10  2.55   0.24   5.02  270.  10.1 289.9
2.0
 12 01 01   1 16   37.3  0.455  1.167  0.005 1543.  737.  -228.8 0.10  2.55   0.33   5.10  270.  10.1 288.1
2.0
 12 01 01   1 17  -31.4  0.381 -9.000 -9.000 -999.  569.   159.8 0.10  2.55   0.59   4.54  268.  10.1 287.5
2.0
 12 01 01   1 18  -36.0  0.365 -9.000 -9.000 -999.  529.   146.4 0.10  2.55   1.00   4.37  274.  10.1 286.4
2.0
 12 01 01   1 19  -29.6  0.301 -9.000 -9.000 -999.  398.    99.5 0.10  2.55   1.00   3.63  271.  10.1 286.4
2.0
 12 01 01   1 20  -21.0  0.213 -9.000 -9.000 -999.  239.    49.9 0.10  2.55   1.00   2.61  271.  10.1 286.4
2.0
 12 01 01   1 21  -10.3  0.140 -9.000 -9.000 -999.  128.    24.0 0.10  2.55   1.00   1.77  281.  10.1 286.4
```

```
                                        11469-Motor
2.0
12 01 01   1 22  -22.9 0.230 -9.000 -9.000 -999.  265.     58.3 0.10  2.55  1.00   2.81 270.  10.1 285.9
2.0
12 01 01   1 23  -37.0 0.374 -9.000 -9.000 -999.  550.    154.2 0.10  2.55  1.00   4.48 272.  10.1 285.9
2.0
12 01 01   1 24  -24.0 0.243 -9.000 -9.000 -999.  299.     65.0 0.10  2.55  1.00   2.96 274.  10.1 285.9


First hour of profile data
YR MO DY HR HEIGHT F  WDIR    WSPD AMB_TMP sigmaA  sigmaW  sigmaV
12 01 01 01   10.1 1  246.    1.35  282.6   99.0 -99.00  -99.00

F indicates top of profile (=1) or below (=0)
♀ *** AERMOD - VERSION 16216r ***    *** C:\Lakes\AERMOD View\11469-Motor\11469-Motor.isc     ***
   03/23/18
*** AERMET - VERSION  16216 ***    ***                                                         ***
   10:13:43

   PAGE  19
*** MODELOPTs:   RegDFAULT  CONC  ELEV  URBAN  ADJ_U*

            *** THE ANNUAL AVERAGE CONCENTRATION   VALUES AVERAGED OVER   5 YEARS FOR SOURCE GROUP: ALL ***

                           INCLUDING SOURCE(S):   1        , 2        , 3        , 4        ,
5        ,
            6        , 7        , 8        , 9        , 10       , 11       , 12       ,
13       ,
            14       , 15       , 16       , 17       , 18       , 19       , 20       ,
21       ,
            22       , 23       , 24       , 25       , 26       , 27       , 28       ,
. . .    ,

                          *** DISCRETE CARTESIAN RECEPTOR POINTS ***

                       ** CONC OF DPM    IN MICROGRAMS/M**3                    **

      X-COORD (M)   Y-COORD (M)    CONC              X-COORD (M)   Y-COORD (M)     CONC
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

      370098.50    3765881.83    0.43577            370045.58   3765880.88     0.22465
♀ *** AERMOD - VERSION 16216r ***    *** C:\Lakes\AERMOD View\11469-Motor\11469-Motor.isc     ***
   03/23/18
*** AERMET - VERSION  16216 ***    ***                                                         ***
   10:13:43

   PAGE  20
*** MODELOPTs:   RegDFAULT  CONC  ELEV  URBAN  ADJ_U*

                  *** THE SUMMARY OF MAXIMUM ANNUAL RESULTS AVERAGED OVER   5 YEARS ***

                       ** CONC OF DPM    IN MICROGRAMS/M**3                    **

NETWORK
GROUP ID                    AVERAGE CONC          RECEPTOR  (XR, YR, ZELEV, ZHILL, ZFLAG)  OF TYPE
GRID-ID
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- -

ALL      1ST HIGHEST VALUE IS    0.43577 AT (  370098.50, 3765881.83,    28.95,    28.95,    0.00)  DC

         2ND HIGHEST VALUE IS    0.22465 AT (  370045.58, 3765880.88,    29.29,    29.29,    0.00)  DC

         3RD HIGHEST VALUE IS    0.00000 AT (     0.00,      0.00,     0.00,     0.00,    0.00)
```

```
                                                11469-Motor
         4TH HIGHEST VALUE IS        0.00000 AT (      0.00,      0.00,      0.00,      0.00,      0.00)
         5TH HIGHEST VALUE IS        0.00000 AT (      0.00,      0.00,      0.00,      0.00,      0.00)
         6TH HIGHEST VALUE IS        0.00000 AT (      0.00,      0.00,      0.00,      0.00,      0.00)
         7TH HIGHEST VALUE IS        0.00000 AT (      0.00,      0.00,      0.00,      0.00,      0.00)
         8TH HIGHEST VALUE IS        0.00000 AT (      0.00,      0.00,      0.00,      0.00,      0.00)
         9TH HIGHEST VALUE IS        0.00000 AT (      0.00,      0.00,      0.00,      0.00,      0.00)
        10TH HIGHEST VALUE IS        0.00000 AT (      0.00,      0.00,      0.00,      0.00,      0.00)


  *** RECEPTOR TYPES:  GC = GRIDCART
                       GP = GRIDPOLR
                       DC = DISCCART
                       DP = DISCPOLR
 *** AERMOD - VERSION 16216r ***    *** C:\Lakes\AERMOD View\11469-Motor\11469-Motor.isc         ***
    03/23/18
 *** AERMET - VERSION  16216 ***    ***                                                         ***
   10:13:43

    PAGE  21
 *** MODELOPTs:   RegDFAULT  CONC  ELEV  URBAN  ADJ_U*

 *** Message Summary : AERMOD Model Execution ***

   --------- Summary of Total Messages --------

 A Total of             0 Fatal Error Message(s)
 A Total of             2 Warning Message(s)
 A Total of           718 Informational Message(s)

 A Total of         43848 Hours Were Processed

 A Total of           458 Calm Hours Identified

 A Total of           260 Missing Hours Identified (  0.59 Percent)


    ******** FATAL ERROR MESSAGES ********
              ***  NONE  ***


    ********   WARNING MESSAGES   ********
 ME W186    352      MEOPEN: THRESH_1MIN 1-min ASOS wind speed threshold used            0.50
 ME W187    352      MEOPEN: ADJ_U* Option for Low Winds used in AERMET

    ***********************************
    *** AERMOD Finishes Successfully ***
    ***********************************
```

*This page intentionally left blank*

## **EXHIBIT 2**

**Geotechnical Report & City Approval Letter**



GEOTECHNICAL ENGINEERING EXPLORATION

PROPOSED MIXED-USE RETAIL/APARTMENT BUILDING

LOTS 13 AND 14, THE PALMS TRACT

3568 MOTOR AVENUE

LOS ANGELES, CALIFORNIA


FOR RBM OF CALIFORNIA, INC.

IRVINE GEOTECHNICAL, INC.  PROJECT NUMBER IC 16005-I

JULY 19, 2016

# TABLE OF CONTENTS

EXPLORATION . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2

RESEARCH . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2

PROPOSED PROJECT . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3

SITE DESCRIPTION . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3

GROUNDWATER . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4

EARTH MATERIALS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4
      Fill . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4
      Alluvium . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4

GENERAL SEISMIC CONSIDERATIONS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4
      Alquist-Priolo Fault Rupture Hazard Study Zone . . . . . . . . . . . . . . . . . . . 5
      Building Code Seismic Coefficients . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5
      Seismic Hazards . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6
      Seismic Hazard Zones . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7
      Ground Motion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8

CONCLUSIONS AND RECOMMENDATIONS . . . . . . . . . . . . . . . . . . . . . . . . . . . 8
      General Findings . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8
      Geotechnical Issues . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9

SITE PREPARATION . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9
      General Grading Specifications . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9

FOUNDATION DESIGN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10
      Spread Footings . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10
      Foundation Settlement . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12

RETAINING WALLS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12
      General Design - Static Loading . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12
      Seismic Surcharge . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12
      Surcharge Loading . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13
      Subdrain . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13
      Backfill . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14

TEMPORARY EXCAVATIONS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14
      Shoring . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 15
      Lagging . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16
      Earth Anchors . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17
      Dead Men - Raker Foundations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17

July 19, 2016
IC 16087-I
Page 1

**Deflection Monitoring** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17
**Excavation Characteristics** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18

CORROSION . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19

FLOOR SLABS & CONCRETE DECKING . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19

DRAINAGE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21
Infiltration . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21

WATERPROOFING . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22

SITE OBSERVATIONS DURING CONSTRUCTION . . . . . . . . . . . . . . . . . . . . . . . 23

STATEMENT OF RESPONSIBILITY - SOIL TESTING BY SOIL LABWORKS, LLC . . . . . 26

## INTRODUCTION

This report has been prepared per our agreement and summarizes findings of Irvine Geotechnical's geotechnical engineering exploration performed on the site. The purpose of this study is to evaluate the nature, distribution and engineering properties of the earth materials underlying the site with respect to the design and construction of the proposed project.

## INTENT

It is the intent of this report to assist in the design and completion of the proposed project. The recommendations are intended to reduce geotechnical risks affecting the project. The professional opinions and advice presented in this report are based upon commonly accepted standards and are subject to the general conditions described in the **NOTICE** section of this report.

**145 N. Sierra Madre Blvd., Suite #1 • Pasadena • California • 91107 • Phone: 626-844-6641/Fax: 626-604-0394**

**1022**

July 19, 2016
IC 16087-I
Page 2

## EXPLORATION

The scope of the field exploration was determined from our initial site visit and consultation with the client.  Exploration was conducted using techniques normally applied to this type of project in this setting.  This report is limited to the area of the exploration and the proposed project as shown on the enclosed Site Plan.  Conditions affecting portions of the property outside the area explored, are beyond the scope of this report.

Exploration was conducted on June 30, 2016 with the aid of a hollow-stem auger drill rig.  It included drilling three borings to a maximum depth of 35 feet.  Samples of the earth materials were obtained and delivered to the soils engineering laboratory of Soil Labworks, LLC for testing and analysis.  The borings were logged by the staff engineering geologist.

Office tasks included laboratory testing of selected soil samples, researching records on file at the City of Los Angeles, reviewing historical topographic maps and aerial photographs, preparing the Site Plan and performing engineering analysis.  Earth materials exposed in the test pits borings   are described on the enclosed Log of Borings.  Appendix I contains a discussion of the laboratory testing procedures and results.

The proposed project, surface geologic conditions, and the location of the borings are shown on the Site Plan.

## RESEARCH

The building and grading records of the City of Los Angeles Department of Building and Safety were researched prior to preparing this report.  The records do not contain previous geotechnical reports for the subject property.

**1023**

July 19, 2016
IC 16087-I
Page 3

## PROPOSED PROJECT

Information concerning the proposed project was provided by the client.  Formal plans have not been prepared and await the conclusions and recommendations of this report. Conceptually, it is proposed to redevelop the site with a mixed-use, retail/apartment building.  The structure will likely consist of 5 levels of Type III construction over a first floor podium over one level of subterranean parking.

Retaining walls on the order of 12 feet high will be employed to support excavations for the parking level.  Foundation loads are unknown but are anticipated to be 3 to 5 kips for perimeter walls and 300 to 600 kips for columns.

## SITE DESCRIPTION

The subject property consists of two mostly level and developed lots, in the Palms section of the City of Los Angeles, California.  It is located at the northeast corner of the intersection of Motor Avenue and Tabor Street, south of the Santa Monica (I10) Freeway and approximately one mile east of the San Diego (405) Freeway.  The site is developed with a one-story building that contains a market and retail stores.  Alleys and parking lots bound the building on the north and east.  The surrounding area is developed with apartment buildings, retail stores and an elementary school.

The study area is essentially level, with a slight slope from north to south. Physical relief across the property is less than 2 feet.  The site is mostly devoid of vegetation, except for some trees and shrubs along the northeastern side of the alley right-of-way.   Surface drainage generally is by sheet flow runoff down the contours of the land toward the west and south.

July 19, 2016
IC 16087-I
Page 4

**GROUNDWATER**

Groundwater was encountered during exploration in Boring 3 at a depth of 32 feet. Historically highest groundwater in this area of West Los Angeles is estimated to be more than 30 feet below the ground surface (Plate 1.2, *Historically Highest Groundwater Contours and Borehole Log Data Locations, Beverly Hills 7½ Minute Quadrangle in Seismic Hazard Zone Report for the Beverly Hills Quadrangle,* SHZR-023).

**EARTH MATERIALS**

**Fill**

Fill, associated with previous site grading, underlies portions of the site to a maximum observed thickness of 3 feet in the vicinity of Boring 3.  The fill consists of silty sand that is grey-brown, slightly moist, and medium dense.  The fill contains construction and paving debris.

**Alluvium**

Natural alluvial deposits were encountered to the total depths of the borings.  The upper 10 to 15 feet of alluvium consists of silty to clayey sand that is yellow-brown, moist to very moist, and medium dense to dense, The alluvium below 10 to 15 feet consists of gravelly and cobbly sand that is yellow-brown, moist, and dense to very dense.

**GENERAL SEISMIC CONSIDERATIONS**

Southern California is located in an active seismic region and numerous known and undiscovered earthquake faults are present in the region.  Hazards associated with fault rupture and earthquakes include direct affects such as strong ground shaking and ground

July 19, 2016
IC 16087-I
Page 5

rupture, as well as secondary effects such as liquefaction, landsliding and lurching.  The United States Geological Survey (USGS), California Geologic Survey (CGS), Southern California Earthquake Center (SCEC), private consultants and universities have been studying earthquakes in southern California for several decades.   Early studies were directed toward earthquake prediction and early warning of strong ground shaking. Research and practice have shown that earthquake prediction is not practical or sufficiently accurate to benefit the general public.  Also, several recent and damaging earthquakes have occurred on faults that were unknown prior to rupture.  Current standards and the California Building Code call for earthquake resistant design of structures as opposed to prediction.

### Alquist-Priolo Fault Rupture Hazard Study Zone

California faults are classified as active, potentially active or inactive.  Faults from past geologic periods of mountain building, but do not display any evidence of recent offset are considered "inactive" or "potentially active."   Faults that have historically produced earthquakes or show evidence of movement within the Holocene (past 11,000 years) are considered "active faults."  Active faults that are capable of causing large earthquakes may also cause ground rupture.  The Alquist-Priolo Act of 1971 was enacted to protect structures from hazards associated with fault ground rupture.  No known active faults cross the subject property and the site is not located within an Alquist-Priolo Fault Rupture Hazard Study Zone. The ground rupture hazard at the site is considered nil.

### Building Code Seismic Coefficients

Seismic design parameters within the Building Code include amplification of the seismic forces on the structure depending on the soil type, distance to seismic source and intensity of shaking.  The purpose of the code seismic design parameters is to prevent collapse of structures and loss of life  during strong ground shaking.  Cosmetic damage should be expected.

July 19, 2016
IC 16087-I
Page 6

The site is located within two kilometers of a known seismic source (Newport-Inglewood fault). The following table lists the applicable seismic coefficients for the 2014 Los Angeles Code.

| SEISMIC COEFFICIENTS (2014 Los Angeles Building Code) | | |
|---|---|---|
| Latitude = 34.02521°N<br>Longitude = 118.4073°W | Short Period (0.2s) | One-Second Period |
| Earth Materials and Site Class<br>from Table 1613.5.2 and Section 1613.5.2 | Alluvium  - D | |
| Seismic Design Category<br>from Table 1613.5.6(1) and 1613.5.6(2) | D | |
| Spectral Accelerations<br>from Figures 1613.5 (1) through 1613.5(14) | $S_s$ = 2.015  (g) | $S_1$ = 0.742  (g) |
| Site Coefficients<br>from Tables 1613.5.3 (1) and 1613.5.3 (2) | $F_A$ = 1.0 | $F_V$ = 1.5 |
| Spectral Response Accelerations<br>from Equations 16-36 and 16-37 | $S_{MS}$ = 2.015   (g) | $S_{M1}$ = 1.113  (g) |
| Design Accelerations<br>from Equations 16-38 and 16-39 | $S_{DS}$ = 1.343  (g) | $S_{D1}$ = 0.742  (g) |

**Seismic Hazards**

The principal seismic hazard to the subject property and proposed project is strong ground shaking from earthquakes produced by local faults. Modern, well-constructed buildings are designed to resist ground shaking through the use of shear panels, moment-resisting frames and reinforcement. Additional precautions may be taken to protect personal property and reduce the chance of injury, including strapping water heaters and securing furniture and appliances. It is likely that the subject property will be shaken by future earthquakes produced in southern California. However, secondary effects such as surface

July 19, 2016
IC 16087-I
Page 7

rupture, lurching, liquefaction, consolidation, ridge shattering, and landsliding should not occur at the subject property.

**Seismic Hazard Zones**

The California State Legislature enacted the Seismic Hazards Mapping Act of 1990, which was prompted by damaging earthquakes in California, and was intended to protect public safety from the effects of strong ground shaking, liquefaction, landslides, and other earthquake-related hazards. The Seismic Hazards Mapping Act requires that the State Geologist delineate various "seismic hazards zones." The maps depicting the zones are released by the California Geological Survey.

The Seismic Hazards Mapping Act requires a site investigation by a certified engineering geologist and/or civil engineer with expertise in geotechnical engineering, for projects sited within a hazard zone. The investigation is to include recommendations for a "minimum level of mitigation" that should reduce the risk of ground failure during an earthquake to a level that does not cause the collapse of buildings for human occupancy. The Seismic Hazards Mapping Act does not require mitigation to a level of no ground failure and/or no structural damage.

Seismic Hazard Zone delineations are based on correlation of a combination of factors, including: surface distribution of soil deposits; physical relief; depth to historic high groundwater; shear strength of the soils; and occurrence of past seismic deformation.  The subject property is located within the United States Geologic Survey, Beverly Hills Quadrangle.  Seismic hazards within the Beverly Hills Quadrangle were evaluated by the CGS in their report, *"Seismic Hazard Zone Report for the Beverly Hills 7.5-minute Quadrangle, Los Angeles County, California, Seismic Hazard Zone Report* 023*."*   According to the Seismic Hazard Zones Map, the subject property is **not** within an area that has been subject to, or may be subject to liquefaction or earthquake induced ground deformation.

July 19, 2016
IC 16087-I
Page 8

## Ground Motion

Spectral accelerations at the site were determined for the Maximum Considered Earthquake (MCE) following the procedures in ASCE 7-10 and the 2014 Building Code.  The computed $PGA_M$ for this site is 0.743g.   According to the USGS deaggregation website (https://geohazards.usgs.gov/deaggint/2008/), and using a ground motion with a 10 percent probability of exceedance in 50 years, the modal de-aggregated earthquake PGA and moment magnitude are 0.443g and 6.59, respectively.  For a ground motion with a 2 percent probability of exceedance in 50 years, the modal de-aggregated earthquake PGA and moment magnitude are 0.743g and 6.59, respectively.  The modal distance to the ground motion source is 6 km.

## CONCLUSIONS AND RECOMMENDATIONS

### General Findings

The conclusions and recommendations of this exploration are based upon three borings, research of available records, consultation, and years of experience observing similar properties in similar settings.  It is the finding of Irvine Geotechnical that construction of the proposed project is feasible from a geotechnical engineering standpoint provided the advice and recommendations contained in this report are included in the plans and are implemented during construction.

The recommended bearing material is the native alluvium deposits, which are generally within 1 to 3 feet of existing grade.  The existing fill is not suitable for foundation or slab support.  The basement level will penetrate the fill and expose the recommended bearing material.   Conventional foundations and slabs will be appropriate to support the new building.

July 19, 2016
IC 16087-I
Page 9

## Geotechnical Issues

Geotechnical issues affecting the site include temporary excavations adjacent to property lines and the public right-of-way required to construct the basement retaining walls and ramp.  Shoring will be required for this project.

## SITE PREPARATION

Surficial materials consisting of fill are present on the site.   Remedial grading is recommended to improve site conditions for any at-grade slabs and pavements.

## General Grading Specifications

The following guidelines may be used in preparation of the grading plan and job specifications.  Irvine Geotechnical would appreciate the opportunity of reviewing the plans to insure that these recommendations are included.  The grading contractor should be provided with a copy of this report.

A.   The site should be prepared to receive compacted fill by removing all vegetation, debris, and existing fill.  The exposed excavated area should be observed by the soils engineer prior to placing compacted fill.  The exposed grade should be scarified to a depth of six inches, moistened to optimum moisture content, and recompacted to 90 percent of the maximum density.

B.   Fill, consisting of soil approved by the soils engineer, shall be placed in horizontal lifts and compacted in six inch layers with suitable compaction equipment.  The excavated onsite materials are considered satisfactory for reuse in the controlled fills.  Any imported fill shall be observed by the soils engineer prior to use in fill areas.  Rocks larger than six inches in diameter shall not be used in the fill.

C.   The fill shall be compacted to at least 90 percent of the maximum laboratory density for the material used.  Where cohesionless soil (less than 15 percent finer than 0.005 millimeters) is used for fill, it shall be compacted to a

July 19, 2016
IC 16087-I
Page 10

minimum of 95 percent relative compaction. The fill should be placed at a moisture content that is at or within 3 percent over optimum. The maximum density and optimum moisture content shall be determined by ASTM D 1557-12 or equivalent.

D.   Field observation and testing shall be performed by the soils engineer during grading to assist the contractor in obtaining the required degree of compaction and the proper moisture content. Where compaction is less than required, additional compactive effort shall be made with adjustment of the moisture content, as necessary, until 90 percent compaction is obtained. One compaction test is required for each 500 cubic yards or two vertical feet of fill placed.

## FOUNDATION DESIGN

### General Conditions

The following foundation recommendations are minimum requirements. The structural engineer may require footings that are deeper, wider, or larger in diameter, depending on the final loads.

### Spread Footings

Continuous and/or pad footings may be used to support the proposed structures provided they are founded in alluvium. Continuous footings should be a minimum of 12 inches in width. Pad footings should be a minimum of 18 inches square. The following chart contains the recommended allowable design parameters.

July 19, 2016
IC 16087-I
Page 11

| Bearing Material | Minimum Embedment Depth of Footing (Inches) | Strip Vertical Bearing (psf) | Column Vertical Bearing (psf) | Coefficient of Friction | Passive Earth Pressure (pcf) | Maximum Earth Pressure (psf) |
|---|---|---|---|---|---|---|
| Alluvium | 18 | 2,000 | 2,500 | 0.35 | 250 | 5,000 |

Increases in the bearing value are allowable at a rate of 400 pounds per square foot for each additional foot of footing width or depth to a maximum of 5,000 pounds per square foot. For bearing calculations, the weight of the concrete in the footing may be neglected.

The bearing value shown above is for the total of dead and frequently applied live loads and may be increased by one third for short duration loading, which includes the effects of wind or seismic forces.

The on-site soils are non-expansive. Footings should be reinforced following the recommendations of the structural engineer. It is recommended that continuous footings be reinforced with a minimum of four #4 steel bars; two placed near the top and two near the bottom of the footings. Footings should be cleaned of all loose soil, moistened, free of shrinkage cracks and approved by the geotechnical engineer prior to placing forms, steel or concrete.

Footings should not be supported by retaining wall backfill or derive support within the active wedge behind the retaining wall. Foundations adjacent to basements should be deepened below a 1:1 plane projected up from the base of the retaining wall. Alternatively, foundations adjacent to basements may be designed as a grade beam and structurally connected to the wall.

July 19, 2016
IC 16087-I
Page 12

## Foundation Settlement

Settlement of the foundation system is expected to occur on initial application of loading. A settlement of ¼ to ½ inch may be anticipated.  Differential settlement should not exceed ¼ inch.

## RETAINING WALLS

## General Design - Static Loading

Cantilevered retaining walls up to 14 feet high that support alluvium and approved retaining wall backfill, may be designed for an equivalent fluid pressure of 35 pounds per cubic foot. Restrained basement walls that are pinned at the top by a non-yielding floor should be designed for an at-rest earth pressure. The recommended design at-rest earth pressure on restrained basement walls is an equivalent fluid pressure of 70 pcf.

## Seismic Surcharge

In conformance with the Building Code, retaining walls higher than 6 feet were considered for seismic loading for the design ground motion resulting from the Maximum Considered Earthquake.  The horizontal coefficient of seismic increment ($K_E$) and seismic increment  ($P_E$) were estimated following procedures by Sitar, N. et. al.,2010, (*Seismic Earth Pressures on Deep Building Basements,* SEAOC 2010 Convention Proceedings).  Spectral accelerations at the site were determined for the Maximum Considered Earthquake (MCE) following the procedures in ASCE 7-10 and the 2014 Building Code.  The computed $PGA_M$ for this site is 0.743g.  The horizontal coefficient of seismic increment ($K_E$) was assumed to be ⅓($PGA_M$) = 0.248g.

July 19, 2016
IC 16087-I
Page 13

The force required in addition to the static design force to raise the safety factor to at least 1.0 ($P_E$) was checked using a computerized version of the Mononobe-Okabe method. Ground motion was assumed to be 0.248g.

For 14-foot high cantilevered retaining walls, the static design force is equal to 3.430 kips (14ft^2 * 35 pcf /2).   For 14-foot high restrained retaining walls, the static design force is equal to 6.860 kips (14ft^2 * 70 pcf /2).  For a ground motion of 0.325g and a FS of 1.0, the enclosed calculations indicate an unbalanced force under seismic conditions from the Maximum Considered Earthquake is 3.350 kips.

For retaining walls higher than 6 feet designed for an at-rest pressure, an additional seismic surcharge need **not** be added.  For retaining walls higher than 6 feet the recommended seismic surcharge on cantilevered retaining walls is an equivalent fluid pressure of 8 pcf. The seismic surcharge should be applied as a conventional fluid.

## Surcharge Loading

Retaining walls that are surcharged by traffic and/or structural loads should be designed to withstand the surcharge.  For traffic within 10 feet of retaining walls, the recommended traffic surcharge is 100 psf, distributed evenly over the upper 10 feet of wall.  Irvine Geotechnical would be happy to assist the structural engineer in evaluating the surcharge pressure and the point of application from concentrated structural loads.

## Subdrain

The recommended design earth pressures assume a free-draining backfill and no buildup of hydrostatic pressures.  Retaining walls should be provided with a subdrain or weepholes covered with a minimum of 12 inches of ¾ inch crushed gravel.  Not all subdrain systems and pipes are approved by all Building Departments.  It is recommended that the Building

July 19, 2016
IC 16087-I
Page 14

Department be consulted when using non-conventional systems.  The subdrain system should discharge to the atmosphere or to an engineered sump via gravity.  Surface drains should not be connected to the subdrain system.

## Backfill

Retaining wall backfill should be compacted to a minimum of 90 percent of the maximum density as determined by ASTM D 1557-12.  Where access between the retaining wall and the temporary excavation prevents the use of compaction equipment, retaining walls should be backfilled with ¾ inch crushed gravel to within 2 feet of the ground surface.  Where the area between the wall and the excavation exceeds 18 inches, the gravel must be vibrated or wheel-rolled, and tested for compaction.  The upper 2 feet of backfill above the gravel should consist of a compacted fill blanket to the surface.  Retaining wall backfill should be capped with a paved surface drain or a concrete slab.

## TEMPORARY EXCAVATIONS

Temporary excavations will be required to construct the proposed retaining walls.  The excavations could be up to 15 feet in height and will expose fill over alluvium.  Where not surcharged by existing footings or structures, the fill and alluvium are capable of maintaining vertical excavations up to 5 feet high.  Where vertical excavations in the fill and alluvium exceed 5 feet in height, the upper portion should be trimmed to 1:1 (45 degrees).

It should be noted that regardless of stability, excavations that remove lateral support from property lines or existing structures are not allowed by the Code.  The following section from Chapter 33 of the Building Code governs temporary excavations:

July 19, 2016
IC 16087-I
Page 15

*3307.3 Temporary excavations and shoring.*

*3307.3.1 General. Excavations shall not remove the lateral support from a public way, from an adjacent property or from an existing structure. For the purpose of this section, the lateral support shall be considered to have been removed when any of the following conditions exist:*

*1.        The excavation exposes any adverse geological formations, which would affect the lateral support of a public way or an adjacent structure.*

*2.         The excavation extends below a plane extending downward at an angle of 45 degrees from the edge of the public way or an adjacent property.*

*        Exception: Normal footing excavations not exceeding two feet in depth will not be construed as removing lateral support.*

*3.         The excavation extends below a plane extending downward at an angle of 45 degrees from the bottom of an existing structure.*

Vertical excavations removing lateral or vertical support from existing foundations or property lines will require the use of temporary shoring.

Shoring

Temporary shoring should be designed for an equivalent fluid pressure of 30 pounds per cubic foot per the enclosed calculations.  Braced or retrained shoring may be designed for a trapezoidal distribution of pressure.  The pressure on restrained shoring may be assumed to be 22H, where H is the height of the shoring in feet.

Shoring that is surcharged by traffic and/or structural loads, such as from construction equipment, should be designed to withstand the surcharge.  For traffic within 10 feet of shoring, the recommended traffic surcharge is 100 psf, distributed evenly over the upper 10 feet of shoring.  Irvine Geotechnical would be happy to assist the shoring engineer in evaluating the surcharge pressure and the point of application from concentrated structural loads.

July 19, 2016
IC 16087-I
Page 16

Shoring may consist of cast-in-place concrete piles with wood lagging.  Shoring piles should be a minimum of 12 inches in diameter and a minimum of 8 feet into alluvium below the base of the excavation.  Piles may be assumed fixed 3 feet into alluvium below the base of the excavation.  For the vertical forces, piles may be designed for a skin friction of 300 pounds per square foot for that portion of pile in contact with the alluvium.  Soldier piles should be spaced a maximum of 10 feet on center.

The friction value is for the total of dead and frequently applied live loads and may be increased by one third for short duration loading, which includes the effects of wind or seismic forces.  Resistance to lateral loading may be provided by passive earth pressure within the alluvium below the base of the excavation.

Passive earth pressure may be computed as an equivalent fluid having a density of 300 pounds per cubic foot.  The maximum allowable earth pressure is 4,000 pounds per square foot.  For design of isolated piles, the allowable passive and maximum earth pressures may be increased by 100 percent.  Piles spaced more than 2½ pile diameters on center may be considered isolated.

**Lagging**

Due to the sandy nature of the alluvium, lagging will be required between piles.  Due to arching in the soils, the pressure on the lagging will be less that on the shoring piles.  It is recommended that the lagging be designed for the full design pressure but be limited to a maximum of 300 pounds per square foot. The void between the lagging and the back-cut should be slurry-filled and observed by a representative of the geotechnical engineer.

July 19, 2016
IC 16087-I
Page 17

## Earth Anchors

Earth anchors (tie backs) may be employed to assist the shoring system.  Pressure grouted anchors are recommended.  The active wedge angle behind shoring is assumed to be a 30-degree plane (measured from the vertical).  The bonded length of earth anchors should extend at least 10 feet beyond the active wedge.  For preliminary design, a bond friction between the anchors and the soil beyond the active wedge of 400 psf and 1,500 psf may be assumed for gravity-cast and post-grouted anchors, respectively.

Testing of a percentage of the initial and representative anchors to 200 percent of the design is recommended to verify the assumptions.  The remaining anchors should be tested to at least 150 percent of design.  The installation and testing should conform to the recommendations of the shoring engineer and City of Los Angeles Guidelines.   The testing should also be observed by a representative of the geotechnical engineer.   Failure or excessive movement of anchors may require longer bond length, additional post-grouting or additional anchors.

## Dead Men - Raker Foundations

A bearing value of 4,000 psf may be assumed for dead men footings.  A coefficient of sliding friction of 0.35 may be assumed along the base of the footing.  Passive pressure may be assumed to be 300 pcf.

## Deflection Monitoring

Prior to construction and excavation for the project, it is recommended that the existing conditions along the property lines be documented and surveyed.  Documentation should include photographs and descriptions of the offsite structures and conditions.  Survey monuments should be affixed to representative structures and to points along the property

July 19, 2016
IC 16087-I
Page 18

line and offsite.  The survey points should be measured prior to construction to form a baseline for determining settlement and/or deformation.  Upon installation of the shoring system, survey monuments should be affixed to the tops of representative piles so that deflection can be measured.

Some deflection is expected for a well designed and constructed cantilevered shoring system. Where offsite structures and the public right-of-way are located more than 15 feet of the shored excavation, it is recommended that deflection be limited to 1 inch.  Where offsite structures and the public right-of-way are located within 15 feet of the shored excavation, it is recommended that the deflection be limited to ½ inch or less.

The shored excavations and offsite structures should be visually inspected everyday.  Survey monuments should be measured weekly during the excavating and lagging processes. The frequency of surveying may be increased to every two weeks once the shoring system is installed and the building is under construction. Should the surveys reveal offsite deformation or excessive deflection of the shoring system, the shoring engineer and geotechnical engineer should be notified. Excessive deflection may require additional anchors and/or internal bracing to restrain the shoring system.

A representative of the geotechnical engineer should be present during grading to see temporary slopes.  All excavations should be stabilized within 30 days of initial excavation. Water should not be allowed to pond on top of the excavations nor to flow toward them.  No vehicular surcharge should be allowed within three feet of the top of the cut.

Excavation Characteristics

The borings did not encounter hard, cemented bedrock or caving.  Difficult drilling and excavating conditions are not anticipated for the project.

July 19, 2016
IC 16087-I
Page 19

## CORROSION

The pH of the soils is near neutral and not a factor in corrosion. The chloride content is low and not a factor in design.  The sulfate content is negligible and not a factor in concrete design.  The resistivity indicates that the soils are corrosive to ferrous metals.

## FLOOR SLABS & CONCRETE DECKING

Concrete slabs and decking should be cast over firm alluvium or approved compacted fill. The undisturbed natural soils will provide adequate support to the lower level floor slab.  Any large cobbles that are encountered at the planned subterranean level should be removed and replaced with finer compacted material to obtain a level subgrade.  To provide uniform slab support, the soils required to backfill voids should be compacted to at least 95 percent. Construction activities and prolonged exposure to the environment can cause deterioration of prepared subgrades.  Therefore, we recommend that appropriate tests be conducted on the final subgrade soils immediately prior to slab on grade construction to determine their condition and requirements for any remedial grading.

Slabs within the building should be at least 5 inches thick and reinforced with a minimum of #4 bars on 16 inch centers, each way.  Exterior slabs and sidewalks should be at least 4 inches thick and reinforced with a minimum of #4 bars on 16 inch centers, each way

Care should be taken to cast the reinforcement near the center of the slab. Slabs which will be provided with a floor covering should be protected by a polyethylene plastic vapor barrier. The barrier should be covered with a thin layer of sand, about two inches, to prevent punctures and aid in the concrete cure.

Slabs which will be provided with a moisture-sensitive floor covering should be designed to resist moisture in conformance with ACI 302.2R-06 (*Guide for Concrete Slabs that Receive*

July 19, 2016
IC 16087-I
Page 20

*Moisture-Sensitive Flooring Material*). Specifications for under-slab vapor retarder/barrier are typically the responsibility of the architect or flooring specialist.   We would be happy to assist the architect and/or flooring specialist on their specifications for moisture protection of slabs that are to receive moisture sensitive coverings.

Many agencies require floor slabs be constructed in conformance with the Green Building Code that requires slabs be poured directly on top of the vapor barrier, which is to be underlain by four inches of gravel. Since the vapor barrier is to be placed on the gravel, it is important to exercise care to prevent damaging the moisture barrier during construction. From a geotechnical engineering standpoint, a vapor barrier may be placed over 4 inches of gravel, provided that the vapor barrier is of sufficient strength to resist punctures and tearing.  If plastic sheeting is used, this may require a greater than 10 mil thickness. Bentonitic barriers such as Miraclay or Volclay may also be used as long as they conform to the minimum requirements of durability, strength and waterproofing.  Vapor barriers should conform to ASTM E 1745 and ACI 302.2R-06 (Guide for Concrete Slabs that Receive Moisture-Sensitive Flooring Materials).

Decking that caps a retaining wall should be provided with a flexible joint to allow for the normal one to two percent deflection of the retaining wall.  Decking that does not cap a retaining wall should not be tied to the wall.  The space between the wall and the deck will require periodic caulking to prevent moisture intrusion into the retaining wall backfill.

It should be noted that cracking of concrete floor slabs is very common during curing. The cracking occurs because concrete shrinks as it dries. Crack control joints which are commonly used in exterior decking to control such cracking are normally not used in interior slabs. The reinforcement recommended above is intended to reduce cracking and its proper placement is critical to the slab's performance. The minor shrinkage cracks which often form in interior slabs generally do not present a problem when carpeting, linoleum, or wood floor coverings are used. The slab cracks can, however, lead to surface cracks in brittle floor

July 19, 2016
IC 16087-I
Page 21

coverings such as ceramic tile. A mortar bed or slip sheet is recommended between the slab and tile to limit, the potential for cracking.

Slabs should be protected with a polyethylene plastic vapor barrier placed beneath the slab. This barrier is intended to prevent the upward migration of moisture from the subgrade soils through the porous concrete slab. It should be noted that vapor barriers are penetrated by any number of elements including water lines, drain lines, and footings. These barriers are therefore not completely watertight. It is recommended that a surface seal be placed on slabs which will receive a wood floor. The floor installer should be consulted regarding an adequate product.

## DRAINAGE

Control of site drainage is important for the performance of the proposed project.  Pad and roof drainage should be collected and transferred to the street or approved location in non-erosive drainage devices.  Drainage should not be allowed to pond on the pad or against any foundation or retaining wall.  Planters located within retaining wall backfill should be sealed to prevent moisture intrusion into the backfill.  Drainage control devices require periodic cleaning, testing and maintenance to remain effective.

### Infiltration

The proposed building will likely have a basement that will extend to the property boundaries.  Thus, the near surface were not tested for infiltration.  Also, groundwater was encountered at 32 feet and infiltration is prohibited within 10 feet of the groundwater surface.  Dry wells may be feasible to infiltrate into the sandy and gravelly soils between 10 feet below the foundation level and a depth of 22 feet.

July 19, 2016
IC 16087-I
Page 22

Tests were performed within Boring 3 at a depth of 20 feet. The raw infiltration rates range from 13 in./hr. to 16 in./hr.  The raw infiltration rates were adjusted for the circular boring (Rf factor) and a safety factor of 2 was applied.   The saturated design infiltration rate ($K_{sat}$) of the alluvial deposits between 15 and 22 feet is 1.0 in/hr.

It is the opinion of Irvine Geotechnical that the site is suitable for storm water infiltration. The infiltration of storm water will not result in ground settlement that could affect structures, either on or adjacent to the site.  The bearing soils consist of well-consolidated alluvium, which is not subject to hydro-collapse and consolidation.  The infiltration of storm water will not result in soil saturation that could affect offsite retaining/basement structures.  Setbacks from property lines and structures should conform to P/BC 2014-118, *Guidelines for Storm Water Infiltration.*   The dry wells should be located at least 10 feet from property lines and at least 10 feet from foundations.

## WATERPROOFING

Interior and exterior retaining walls are subject to moisture intrusion, seepage, and leakage and should be waterproofed.  Waterproofing paints, compounds, or sheeting can be effective if properly installed.  Equally important is the use of a subdrain that daylights to the atmosphere.  The subdrain should be covered with ¾ inch crushed gravel to help the collection of water.  Yard areas above the wall should be sealed or properly drained to prevent moisture contact with the wall or saturation of wall backfill.

## PLAN REVIEW

Formal plans ready for submittal to the Building Department should be reviewed by Irvine Geotechnical.  Any change in scope of the project may require additional work.

July 19, 2016
IC 16087-I
Page 23

**SITE OBSERVATIONS DURING CONSTRUCTION**

Please advise Irvine Geotechnical at least 24 hours prior to any required site visit.  The agency approved plans and permits should be at the jobsite and available to our representative.  The project consultant will perform the observation and post a notice at the jobsite of his visit and findings.  This notice should be given to the agency inspector.

During construction, a number of reviews by this office are recommended to verify site geotechnical conditions and conformance with the intent of the recommendations for construction.  Although not all possible geotechnical observation and testing services are required by the reviewing agency, the more site reviews requested, the lower the risk of future problems.  It is recommended that all grading, foundation, and drainage excavations be seen by a representative of the geotechnical engineer <u>PRIOR</u> to placing fill, forms, pipe, concrete, or steel.  Any fill which is placed should be approved, tested, and verified if used for engineering purposes.  Temporary excavations should be observed by a representative of the Geotechnical Engineer.

The following site reviews are advised or required.  Should the observations reveal any unforeseen hazards, the engineer will recommend treatment.

| | |
|---|---|
| Pre-construction meeting | Advised |
| Temporary excavations | Required |
| Shoring pile and lagging installation | Required |
| Bottom excavation for removals | Required |
| Subdrains | Required |
| Compaction of fill | Required |
| Foundation excavations | Required |
| Slab subgrade moisture barrier membrane | Advised |
| Slab subgrade rock placement | Advised |
| Slab steel placement | Advised |
| Subdrain and rock placement behind retaining walls | Required |
| Compaction of retaining wall backfill | Required |
| Compaction of utility trench backfill | Advised |

July 19, 2016
IC 16087-I
Page 24

Irvine Geotechnical requires at least a 24 hour notice prior to any required site visits.  The approved plans and building/grading permits should be on the job and available to the project consultant.

## FINAL INSPECTION

Many projects are required by the agency to have final geologic and soils engineering reports upon completion of the grading.

## CONSTRUCTION SITE MAINTENANCE

It is the responsibility of the contractor to maintain a safe construction site.   When excavations exist on a site, the area should be fenced and warning signs posted.  All pile excavations must be properly covered and secured.  Soil generated by foundation and subgrade excavations should be either removed from the site or properly placed as a certified compacted fill.  Soil must not be spilled over any descending slope.  Workers should not be allowed to enter any unshored trench excavations over five feet deep.

## GENERAL CONDITIONS

This report and the exploration are subject to the following NOTICE.  Please read the NOTICE carefully, it limits our liability.

July 19, 2016
IC 16087-I
Page 25

NOTICE

In the event of any changes in the design or location of any structure, as outlined in this report, the conclusions and recommendations contained herein may not be considered valid unless the changes are reviewed by us and the conclusions and recommendations are modified or reaffirmed after such review.

The subsurface conditions and excavation characteristics described herein have been projected from excavations on the site as indicated and should in no way be construed to reflect any variations that may occur between these excavations or that may result from changes in subsurface conditions.

Fluctuations in the level of groundwater may occur due to variations in rainfall, temperature, irrigation, and other factors not evident at the time of the measurements reported herein. Fluctuations also may occur across the site.  High groundwater levels can be extremely hazardous. Saturation of earth materials can cause subsidence or slippage of the site.

If conditions encountered during construction appear to differ from those disclosed herein, notify us immediately so we may consider the need for modifications.  Compliance with the design concepts, specifications or recommendations during construction requires the review of the geotechnical engineer during the course of construction.

THE EXPLORATION WAS PERFORMED ONLY ON A PORTION OF THE SITE, AND CANNOT BE CONSIDERED AS INDICATIVE OF THE PORTIONS OF THE SITE NOT EXPLORED.

This report is issued and made for the sole use and benefit of the client, is not transferable and is as of the exploration date.  Any liability in connection herewith shall not exceed the fee for the exploration.  No warranty, expressed or implied, is made or intended in connection with the above exploration or by the furnishing of this report or by any other oral or written statement.

THIS REPORT WAS PREPARED ON THE BASIS OF THE PRELIMINARY DEVELOPMENT PLAN OR CONCEPT FURNISHED.  FINAL PLANS SHOULD BE REVIEWED BY THIS OFFICE AS ADDITIONAL GEOTECHNICAL WORK MAY BE REQUIRED.

July 19, 2016
IC 16087-I
Page 26


Irvine Geotechnical appreciates the opportunity to provide our service on this project.  Any questions concerning the data or interpretation of this report should be directed to the undersigned.


Respectfully submitted,
**Irvine Geotechnical, Inc.**


Jon A. Irvine
E.G. 1691/G.E. 2891
\\IGPAFC2\Final\Cprojects\IC16087 RBM Motor\IC16087 RBM MOTOR Report.wpd

Enc:    Appendix I - Laboratory Testing by Soil Labworks
                Moisture-Density Relationship (Plate A)
                Shear Test Diagrams (Plates B-1 through B-3)
        Consolidation Diagram (Plate C-1)
        Vicinity Map
        Regional Geologic Map
        Log of Borings (6 Pages)
        Calculation Sheets (2)
        Site Plan

xc:    (7)    Addressee


**STATEMENT OF RESPONSIBILITY - SOIL TESTING BY SOIL LABWORKS, LLC**

Laboratory testing by Soil Labworks, LLC was performed under the supervision of the undersigned engineer.  Irvine Geotechnical and Jon A. Irvine has reviewed referenced laboratory testing report dated July 11, 2016 and the results appear to be reasonable for this area of Los Angeles.  Irvine Geotechnical and the undersigned engineer concurs with the findings of Soil Labworks, LLC and accepts professional responsibility for utilizing the data.



SL16.2219
July 11, 2016

Irvine Geotechnical
145 N. Sierra Madre Boulevard
Suite 1
Pasadena, California 91107

**Subject:**   Laboratory Testing

**Site:**   3568 Motor Avenue
Los Angeles, California

**Job:**   IRVINE/RBM MOTOR

Laboratory testing for the subject property was performed by Soil Labworks, LLC., under the supervision of the undersigned Engineer. Samples of the earth materials were obtained from the subject property by personnel of Irvine Geotechnical and transported to the laboratory of Soil Labworks for testing and analysis. The laboratory tests performed are described and results are attached.

Services performed by this facility for the subject property were conducted in a manner consistent with that level of care and skill ordinarily exercised by members of the profession currently practicing in the same locality under similar conditions.

Respectfully Submitted:

SOIL LABWORKS, LLC

JONA. IRVINE
G.E. 2891
Enc:   Appendix

GE 2891
Exp. 6-30-18



SL16.2219
July 11, 2016

# APPENDIX

## Laboratory Testing

### Sample Retrieval - Drill Rig

Samples of earth materials were obtained at frequent intervals by driving a thick-walled steel sampler conforming to the most recent version of ASTM D 3550-01 (2007) with successive drops of a 140 pound hammer falling 30". The earth material was retained in brass rings of 2.416 inches inside diameter and 1.00 inch height. The central portion of the sample was stored in close-fitting, water-tight containers for transportation to the laboratory.

### Moisture Density

The field moisture content and dry density were determined for each of the soil samples. The dry density was determined in pounds per cubic foot following ASTM 2937-10. The moisture content was determined as a percentage of the dry soil weight conforming to ASTM 2216-10. The results are presented below in the following table. The percent saturation was calculated on the basis of an estimated specific gravity. Description of earth materials used in this report and shown on the attached Plates were provided by the client.

| Test Pit/Boring No. | Sample Depth (Feet) | Soil Type | Dry Density (pcf) | Moisture Content (percent) | Percent Saturation ($G_s$=2.65) |
|---|---|---|---|---|---|
| B1 | 2 | Alluvium | 126.8 | 10.3 | 90 |
| B1 | 5 | Alluvium | 120.3 | 13.0 | 92 |
| B1 | 10 | Alluvium | 118.9 | 14.5 | 98 |
| B1 | 15 | Alluvium | 119.0 | 5.1 | 35 |
| B2 | 2 | Fill | 126.5 | 8.3 | 71 |
| B2 | 5 | Alluvium | 121.7 | 9.7 | 72 |
| B2 | 10 | Alluvium | 125.8 | 10.6 | 89 |
| B2 | 15 | Alluvium | 115.3 | 2.1 | 13 |
| B2 | 20 | Alluvium | 117.8 | 3.0 | 20 |
| B2 | 25 | Alluvium | 100.9 | 23.5 | 98 |
| B2 | 30 | Alluvium | 99.2 | 26.1 | 100 |
| B3 | 2 | Fill | 127.0 | 8.5 | 74 |
| B3 | 5 | Alluvium | 125.9 | 11.4 | 96 |
| B3 | 10 | Alluvium | 125.0 | 13.3 | 100 |
| B3 | 15 | Alluvium | 117.7 | 3.1 | 20 |

2500 Townsgate Road, Suite E, Westlake Village, California 91361
(805) 370-1338 FAX (805) 371-4693



SL16.2219
July 11, 2016

## Moisture Density (continued)

| Test Pit/Boring No. | Sample Depth (Feet) | Soil Type | Dry Density (pcf) | Moisture Content (percent) | Percent Saturation ($G_s=2.65$) |
|---|---|---|---|---|---|
| B3 | 20 | Alluvium | - | 3.7 | - |
| B3 | 25 | Alluvium | 98.6 | 25.3 | 99 |
| B3 | 30 | Alluvium | 108.8 | 18.7 | 96 |
| B3 | 35 | Alluvium | 115.6 | 20.0 | 100 |

## Compaction Character

Compaction tests were performed on bulk samples of the earth materials in accordance with ASTM D1557-12. The results of the tests are provided on the table below and on the "Moisture-Density Relationship", A-Plates. The specific gravity of the fill was estimated from the compaction curves.

| Test Pit/Boring No. | Sample Depth (Feet) | Soil Type | Maximum Dry Density (pcf) | Optimum Moisture Content (Percent) |
|---|---|---|---|---|
| B3 | 3 | Fill | 128.5 | 8.8 |

## Shear Strength

The peak and ultimate shear strengths of the fill and alluvium were determined by performing consolidated and drained direct shear tests in conformance with ASTM D3080/D3080M-11. The tests were performed in a strain-controlled machine manufactured by GeoMatic. The rate of deformation was 0.01 inches per minute. Samples were sheared under varying confining pressures, as shown on the "Shear Test Diagrams," B-Plates. Remolded samples were prepared at 90 percent of the maximum density for shear tests. The remolding procedure consists of selecting a representative sample from a bulk bag and sieving it through a No. 4 sieve. The moisture content of the material is then determined. A formula is then used to calculate the weight of the material that must fit in a ring when compacted to 90 percent of the maximum density. This calculated amount of material is then weighed out and pounded into a ring until all the material is used and the ring is full. The moisture conditions during testing are shown on the following table and on the B-Plates. The samples indicated as saturated were artificially saturated in the laboratory. All saturated samples were sheared under submerged conditions.

2

 **SOIL LABWORKS**

SL16.2219
July 11, 2016

## Shear Strength (continued)

| Test Pit/ Boring No. | Sample Depth (Feet) | Dry Density (pcf) | As-Tested Moisture Content (percent) |
|---|---|---|---|
| B3 | 2 | 127.0 | 17.4 |
| B1 | 5 | 120.3 | 20.3 |
| B1 | 10 | 118.9 | 22.2 |
| B3* | 3 | 115.7 | 17.8 |

* Sample remolded to 90 % of the laboratory maximum density.

## Consolidation

One-dimensional consolidation tests were performed on samples of the alluvium in a consolidometer manufactured by GeoMatic in conformance with ASTM D2435/D2435M-11. The tests were performed on 1-inch high samples retained in brass rings. The samples were initially loaded to approximately ½ of the field over-burden pressure and then unloaded to compensate for the effects of possible disturbance during sampling. Loads were then applied in a geometric progression and resulting deformation recorded. Water was added at a specific load to determine the effect of saturation. The results are plotted on the "Consolidation Test." C-Plates.

## Expansion Index

The expansive character of the fill was determined by performing Expansion Index Tests in accordance with UBC 18.2 and ASTM 4829-11. A bulk sample of earth material was compacted at a specific moisture content using one fifth the compacted energy for the modified proctor test. The sample was then saturated and the expansion measured. The results of the tests are provided on the following table.

| Test Pit No. | Sample Depth (Feet) | Soil Type | Expansion Index |
|---|---|---|---|
| B3 | 3 | Fill | 1.0 |









# SHEAR DIAGRAM B-3

**SOIL LABWORKS** LLC

JN:  **SL16.2219**    CONSULTANT  **JAI**
CLIENT:  **Irvine/RBM Motor-3568 Motor Avenue**

EARTH MATERIAL:    **FILL**

**Sample remolded to 90 % of the laboratory maximum density**

|  | **PEAK** | **ULTIMATE** |  |
|---|---|---|---|
| **Phi Angle** | 28 | 29 | degrees |
| **Cohesion** | 270 | 205 | psf |

**Average Moisture Content**    17.8%
**Average Dry Density (pcf)**    115.7
**Percent Saturation**    100.0%

## DIRECT SHEAR TEST - ASTM D-3080

● B3 - 3' - Peak

○ B3 - 3' - Ultimate

SHEAR STRENGTH (KSF)

NORMAL PRESSURE (KSF)

# CONSOLIDATION TEST

PROJECT: 2219 IRVINE/RBM-3568 MOTOR AVE
SAMPLES: B2 @ 10'; B2 @ 15'; B2 @ 20'; B2 @ 25



★ Water Added

PLATE: C-1

1056



| | **RETAINING WALL** | |
|---|---|---|
| | IC: **16087**   CONSULT: **JAI** | |
| | CLIENT: **RBM - MOTOR** | |
| | CALCULATION SHEET # | |

CALCULATE THE DESIGN MINIMUM EQUIVALENT FLUID PRESSURE (EFP) FOR PROPOSED RETAINING WALLS. THE WALL HEIGHT AND BACKSLOPE AND SURCHARGE CONDITIONS ARE LISTED BELOW. ASSUME THE BACKFILL IS SATURATED WITH NO EXCESS HYDROSTATIC PRESSURE. USE THE MONONOBE-OKABE METHOD FOR SEISMIC FORCES.

## CALCULATION PARAMETERS

| | | | | |
|---|---|---|---|---|
| EARTH MATERIAL: | FILL | WALL HEIGHT | | 14 feet |
| SHEAR DIAGRAM: | B-3 | BACKSLOPE ANGLE: | | 0 degrees |
| COHESION: | 270 psf | SURCHARGE: | | 0 pounds |
| PHI ANGLE: | 28 degrees | SURCHARGE TYPE: | | U Uniform |
| DENSITY | 136 pcf | INITIAL FAILURE ANGLE: | | 30 degrees |
| SAFETY FACTOR: | 1 | FINAL FAILURE ANGLE: | | 70 degrees |
| WALL FRICTION | 0 degrees | INITIAL TENSION CRACK: | | 2 feet |
| CD (C/FS): | 270.0 psf | FINAL TENSION CRACK: | | 30 feet |

PHID = ATAN(TAN(PHI)/FS) =   28.0 degrees
HORIZONTAL PSEUDO STATIC SEISMIC COEFFICIENT ($k_h$)   0.248 %g
VERTICAL PSEUDO STATIC SEISMIC COEFFICIENT ($k_v$)   0 %g

## CALCULATED RESULTS

| | |
|---|---|
| CRITICAL FAILURE ANGLE | 50 degrees |
| AREA OF TRIAL FAILURE WEDGE | 73.9 square feet |
| TOTAL EXTERNAL SURCHARGE | 0.0 pounds |
| WEIGHT OF TRIAL FAILURE WEDGE | 10045.5 pounds |
| NUMBER OF TRIAL WEDGES ANALYZED | 1189 trials |
| LENGTH OF FAILURE PLANE | 12.4 feet |
| DEPTH OF TENSION CRACK | 4.5 feet |
| HORIZONTAL DISTANCE TO UPSLOPE TENSION CRACK | 8.0 feet |
| **CALCULATED HORIZONTAL THRUST ON WALL** | **3349.9 pounds** |

THE CALCULATION INDICATES THAT FOR THE DESIGN GROUND MOTION, THE UNBALANCED FORCE ON RETAINING WALLS IS 3.350 KIPS.



| | SHORING PILE |
|---|---|
| IC: **16087** CONSULT: **JAI** CLIENT: **RBM - MOTOR** | |
| CALCULATION SHEET # | |

CALCULATE THE DESIGN MINIMUM EQUIVALENT FLUID PRESSURE (EFP) FOR PROPOSED RETAINING WALLS. THE WALL HEIGHT AND BACKSLOPE AND SURCHARGE CONDITIONS ARE LISTED BELOW. ASSUME THE BACKFILL IS SATURATED WITH NO EXCESS HYDROSTATIC PRESSURE. USE THE MONONOBE-OKABE METHOD FOR SEISMIC FORCES.

## CALCULATION PARAMETERS

| EARTH MATERIAL: | FILL | | RETAINED LENGTH | 15 feet |
|---|---|---|---|---|
| SHEAR DIAGRAM: | B-3 | | BACKSLOPE ANGLE: | 0 degrees |
| COHESION: | | 270 psf | SURCHARGE: | 0 pounds |
| PHI ANGLE: | | 28 degrees | SURCHARGE TYPE: | U Uniform |
| DENSITY | | 136 pcf | INITIAL FAILURE ANGLE: | 30 degrees |
| SAFETY FACTOR: | | 1.25 | FINAL FAILURE ANGLE: | 70 degrees |
| PILE FRICTION | | 0 degrees | INITIAL TENSION CRACK: | 2 feet |
| CD (C/FS): | | 216.0 psf | FINAL TENSION CRACK: | 30 feet |
| PHID = ATAN(TAN(PHI)/FS) = | | 23.0 degrees | | |
| HORIZONTAL PSEUDO STATIC SEISMIC COEFFICIENT ($k_h$) | | | | 0 %g |
| VERTICAL PSEUDO STATIC SEISMIC COEFFICIENT ($k_v$) | | | | 0 %g |

## CALCULATED RESULTS

| | |
|---|---|
| CRITICAL FAILURE ANGLE | 56 degrees |
| AREA OF TRIAL FAILURE WEDGE | 68.7 square feet |
| TOTAL EXTERNAL SURCHARGE | 0.0 pounds |
| WEIGHT OF TRIAL FAILURE WEDGE | 9340.1 pounds |
| NUMBER OF TRIAL WEDGES ANALYZED | 1189 trials |
| LENGTH OF FAILURE PLANE | 12.5 feet |
| DEPTH OF TENSION CRACK | 4.6 feet |
| HORIZONTAL DISTANCE TO UPSLOPE TENSION CRACK | 7.0 feet |
| **CALCULATED THRUST ON PILE** | **3090.2 pounds** |
| **CALCULATED EQUIVALENT FLUID PRESSURE** | **27.5 pcf** |
| **DESIGN EQUIVALENT FLUID PRESSURE** | **30.0 pcf** |

THE CALCULATION INDICATES THAT THE PROPOSED SHORING PILES MAY MAY BE DESIGNED FOR AN EQUIVALENT FLUID PRESSURE OF 30 POUNDS PER CUBIC FOOT. THE FLUID PRESSURE SHOULD BE MULTIPLIED BY THE PILE SPACING.

TOPO! map printed on 07/19/16 from "IRVINE.tpo"





# REGIONAL GEOLOGIC MAP

| | | |
|---|---|---|
| IC: | **16087** | CONSULT: **JAI** |
| CLIENT | **RBM MOTOR** | |
| SCALE: | **1" = 1,000'** | |

REFERENCE: Geologic Maps of the Santa Monica Mountains and Vicinity, CD Compilation T.W. Dibblee, 2001





PSH Deaggregation on NEHRP D  soil
RBM_MOTOR 118.407º W, 34.025 N.
Peak Horiz. Ground Accel.>=0.7425  g
Ann. Exceedance Rate .410E-03. Mean Return Time 2475  years
Mean (R,M,ε₀)  8.2 km, 6.77,  1.21
Modal (R,M,ε₀) =  6.0 km, 6.59,  1.26 (from peak R,M bin)
Modal (R,M,ε*) =  6.0 km, 6.59, 1 to 2 sigma  (from peak R,M,ε bin)
Binning: DeltaR 10. km, deltaM=0.2, Deltaε=1.0

**Prob. SA, PGA**

**<median(R,M)**

**>median**

■ $\varepsilon_0 < -2$

□ $0 < \varepsilon_0 < 0.5$

■ $-2 < \varepsilon_0 < -1$

□ $0.5 < \varepsilon_0 < 1$

■ $-1 < \varepsilon_0 < -0.5$

□ $1 < \varepsilon_0 < 2$

■ $-0.5 < \varepsilon_0 < 0$

■ $2 < \varepsilon_0 < 3$

**200910 UPDATE**

GMT  2016 Jul 19 14:52:40   Distance (R), magnitude (M), epsilon (E0,E) deaggregation for a site on soil with average vs= 300. m/s top 30 m. USGS CGHT PSHA2008 UPDATE   Bins with lt 0.05% contrib. omitted

1061



PSH Deaggregation on NEHRP D  soil
RBM_MOTOR 118.407° W, 34.025 N.
Peak Horiz. Ground Accel.>=0.4432  g
Ann. Exceedance Rate .211E-02. Mean Return Time 475   years
Mean (R,M,$\varepsilon_0$) 13.6 km, 6.70,  0.74
Modal (R,M,$\varepsilon_0$) =  6.1 km, 6.59,  0.40 (from peak R,M bin)
Modal (R,M,$\varepsilon^*$) =  6.1 km, 6.60, 0 to 1 sigma  (from peak R,M $\varepsilon$ bin)
Binning: DeltaR 10. km, deltaM=0.2, Delta$\varepsilon$=1.0

**Prob. SA, PGA**

**<median(R,M)**          **>median**
$\varepsilon_0 < -2$              0 < $\varepsilon_0$ < 0.5
-2 < $\varepsilon_0$ < -1          0.5 < $\varepsilon_0$ < 1
-1 < $\varepsilon_0$ <-0.5         1 < $\varepsilon_0$ < 2
-0.5 < $\varepsilon_0$ < 0          2 < $\varepsilon_0$ < 3     **200910 UPDATE**

GMT  2016 Jul 19 14:53:31   Distance (R), magnitude (M), epsilon (E0,E) deaggregation for a site on soil with average vs= 300. m/s top 30 m. USGS CGHT PSHA2008 UPDATE   Bins with lt 0.05% contrib. omitted



# LOG OF BORING

PROJECT       IC16087    RBM of CALIFORNIA
DRILL DATE    7/30/2016
LOG DATE      7/30/2016
LOGGED BY     PT
DRILL TYPE    HOLLOW-STEM
DIAMETER      8"

SURFACE ELEVATION       100   feet
DRILLING CONTRACTOR     Choice Drilling
SURFACE CONDITIONS      Asphalt (5", no base) Parking lot near south west driveway entrance

## BORING 1

Page 1 of 2

| Sample Type | Sample Depth (feet) | Blows per foot | Moisture (%) | Dry Unit Weight (pcf) | Saturation (%) | USCS Code | Elevation (feet) | Depth (feet) | Lithologic Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SM | 100.0 | 0 | **FILL:** Silty Sand, brown, slightly moist, medium dense |
| | | | | | | | 99.0 | 1 | |
| R | 2 | 6/17/25 | 10.3 | 126.8 | 90 | SC | 98.0 | 2 | **ALLUVIUM:** Clayey Sand with some layers of Silty Sand, brown, very moist, dense |
| | | | | | | | 97.0 | 3 | |
| | | | | | | SM | 96.0 | 4 | more Sand, brown |
| R | 5 | 12/20/34 | 13.0 | 120.3 | 92 | SC | 95.0 | 5 | Clayey Sand, brown, slightly moist, dense, contains some coarse sand |
| | | | | | | | 94.0 | 6 | |
| | | | | | | | 93.0 | 7 | |
| | | | | | | | 92.0 | 8 | |
| | | | | | | | 91.0 | 9 | becomes Sandier, yellow brown |
| R | 10 | 11/24/36 | 14.5 | 118.9 | 98 | SC | 90.0 | 10 | Clayey Sand, yellow brown, wet, dense to very dense, contains minor gravel |
| | | | | | | | 89.0 | 11 | |
| | | | | | | | 88.0 | 12 | |
| | | | | | | | 87.0 | 13 | |
| | | | | | | | 86.0 | 14 | Gravelly Sand, yellow-brown, gravel up to 3/4" |
| R | 15 | 27/38/50-6" | 5.1 | 119.0 | 35 | SW | 85.0 | 15 | Gravelly Coarse Sand, slightly moist, very dense, cobbles |
| | | | | | | | 84.0 | 16 | |
| | | | | | | | 83.0 | 17 | |
| | | | | | | | 82.0 | 18 | |
| | | | | | | | 81.0 | 19 | |
| R | 20 | | | | | SW | 80.0 | 20 | No Sample recovery, Cobble on tip |

IRVINE GEOTECHNICAL Inc

# LOG OF BORING

PROJECT IC16087 RBM of CALIFORNIA
DRILL DATE 7/30/2016
LOG DATE 7/30/2016
LOGGED BY PT
DRILL TYPE HOLLOW-STEM
DIAMETER 8"

SURFACE ELEVATION 100 feet
DRILLING CONTRACTOR Choice Drilling
SURFACE CONDITIONS Asphalt (5", no base) Parking lot near south west driveway entrance

## BORING 1

Page 2 of 2

| Sample Type | Sample Depth (feet) | Blows per foot | Moisture (%) | Dry Unit Weight (pcf) | Saturation (%) | USCS Code | Elevation (feet) | Depth (feet) | Lithologic Description |
|---|---|---|---|---|---|---|---|---|---|
| R | 20 | 30/50-5" | | | | SW | 80.0 | 20 | No Sample recovery, Cobble on tip |
| | | | | | | | 79.0 | 21 | |
| | | | | | | | 78.0 | 22 | |
| | | | | | | | 77.0 | 23 | |
| | | | | | | | 76.0 | 24 | |
| R | 25 | 50-3" | | | | SW | 75.0 | 25 | No Sample recovery, Cobble on tip |
| | | | | | | | 74.0 | 26 | |
| | | | | | | | 73.0 | 27 | Gravel becomes smaller |
| | | | | | | | 72.0 | 28 | |
| | | | | | | | 71.0 | 29 | No Sample recovery, Cobble on tip |
| R | 30 | 50-6" | | | | SW | 70.0 | 30 | |
| | | | | | | | | | **END B1 @ 30':** No Water; No Caving; Fill to 18 inches |



# LOG OF BORING

| | |
|---|---|
| PROJECT | IC16087    RBM of CALIFORNIA |
| DRILL DATE | 7/30/2016 |
| LOG DATE | 7/30/2016 |
| LOGGED BY | PT |
| DRILL TYPE | HOLLOW-STEM |
| DIAMETER | 8" |

SURFACE ELEVATION          100   feet
DRILLING CONTRACTOR    Choice Drilling
SURFACE CONDITIONS       Asphalt (1.5"/ 5" base) Parking lot in north corner by palm trees

## BORING 2

Page 1 of 2

| Sample Type | Sample Depth (feet) | Blows per foot | Moisture (%) | Dry Unit Weight (pcf) | Saturation (%) | USCS Code | Elevation (feet) | Depth (feet) | Lithologic Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SM | 100.0 | 0 | **BASE:** Gravelly Silty Sand, grey brown, dry, |
| | | | | | | | 99.0 | 1 | Silty Sand, brown |
| R | 2 | 16/36/42 | 8.3 | 126.5 | 71 | SM | 98.0 | 2 | **ALLUVIUM:** Silty Sand, yellow brown mottled, moist, dense, dense to very dense |
| | | | | | | | 97.0 | 3 | |
| | | | | | | | 96.0 | 4 | |
| R | 5 | 28/33/50-6" | 9.7 | 121.7 | 72 | SM | 95.0 | 5 | |
| | | | | | | | 94.0 | 6 | |
| | | | | | | | 93.0 | 7 | - - - - - - - - - - - - - - - - - - - - - - - - - |
| | | | | | | | 92.0 | 8 | Clayey Sand, brown, moist, dense, contains some coarse sand |
| | | | | | | | 91.0 | 9 | |
| R | 10 | 12/38/50-4" | 10.6 | 125.8 | 89 | SC | 90.0 | 10 | Clayey Silty Sand, yellow brown, moist, dense, contains minor gravel |
| | | | | | | | 89.0 | 11 | |
| | | | | | | | 88.0 | 12 | |
| | | | | | | | 87.0 | 13 | |
| | | | | | | | 86.0 | 14 | - - - - - - - - - - - - - - - - - - - - - - - - - |
| R | 15 | 24/32/50-6" | 2.1 | 115.3 | 13 | SW | 85.0 | 15 | Sand, medium to coarse grained, grey brown, slightly moist, very dense |
| | | | | | | | 84.0 | 16 | |
| | | | | | | | 83.0 | 17 | |
| | | | | | | | 82.0 | 18 | |
| | | | | | | | 81.0 | 19 | |
| R | 20 | 33/50-4" | 3.0 | 117.8 | 20 | SW | 80.0 | 20 | Gravelly Coarse Sand, yellow brown, slightly moist, very dense |



# LOG OF BORING

| | |
|---|---|
| PROJECT | IC16087    RBM of CALIFORNIA |
| DRILL DATE | 7/30/2016 |
| LOG DATE | 7/30/2016 |
| LOGGED BY | PT |
| DRILL TYPE | HOLLOW-STEM |
| DIAMETER | 8" |

SURFACE ELEVATION        100    feet
DRILLING CONTRACTOR    Choice Drilling
SURFACE CONDITIONS        Asphalt (1.5", 5" base) Parking lot in north corner by palms trees

## BORING 2

Page 2 of 2

| Sample Type | Sample Depth (feet) | Blows per foot | Moisture (%) | Dry Unit Weight (pcf) | Saturation (%) | USCS Code | Elevation (feet) | Depth (feet) | Lithologic Description |
|---|---|---|---|---|---|---|---|---|---|
| R | 20 | 33/50-4" | 3.0 | 117.8 | 20 | SW | 80.0 | 20 | Gravelly Coarse Sand, yellow brown, slightly moist, dense |
| | | | | | | | 79.0 | 21 | |
| | | | | | | | 78.0 | 22 | |
| | | | | | | | 77.0 | 23 | Gravelly Sand, Brown |
| | | | | | | | 76.0 | 24 | |
| R | 25 | 15/29/40 | 23.5 | 100.9 | 98 | SM | 75.0 | 25 | Silty Sand to Sandy Silt, mottled orange yellow brown, moist, very dense to very stiff |
| | | | | | | | 74.0 | 26 | |
| | | | | | | | 73.0 | 27 | |
| | | | | | | | 72.0 | 28 | |
| | | | | | | | 71.0 | 29 | |
| R | 30 | 23/34/50-4" | 26.1 | 99.2 | 100 | SM | 70.0 | 30 | Sandy Silt, dark grey, slightly moist, very stiff |
| | | | | | | | | | **END B2 @30':** No Water; No Caving; Fill to 18 inches |



# LOG OF BORING

| | |
|---|---|
| PROJECT | IC16087 RBM of CALIFORNIA |
| DRILL DATE | 7/30/2016 |
| LOG DATE | 7/30/2016 |
| LOGGED BY | PT |
| DRILL TYPE | HOLLOW-STEM |
| DIAMETER | 8" |

SURFACE ELEVATION 99 feet
DRILLING CONTRACTOR Choice Drilling
SURFACE CONDITIONS Parking lot near south driveway entrance

## BORING 3

Page 1 of 2

| Sample Type | Sample Depth (feet) | Blows per foot | Moisture (%) | Dry Unit Weight (pcf) | Saturation (%) | USCS Code | Elevation (feet) | Depth (feet) | Lithologic Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 99.0 | 0 | **BASE:** 3" ac/3" base |
| | | | | | | | 98.0 | 1 | **FILL:** Silty Sand, grey brown, slightly moist, medium dense, contains glass, wood, rock fragments and brick fragments |
| R | 2 | 16/24/30 | 8.5 | 127.0 | 74 | SM | 97.0 | 2 | |
| | | | | | | | 96.0 | 3 | |
| | | | | | | | 95.0 | 4 | **ALLUVIUM:** Silty Sand, yellow brown mottled, moist, dense, dense to very dense |
| R | 5 | 17/29/50-6" | 11.4 | 125.9 | 96 | SM | 94.0 | 5 | |
| | | | | | | | 93.0 | 6 | |
| | | | | | | | 92.0 | 7 | |
| | | | | | | | 91.0 | 8 | |
| | | | | | | | 90.0 | 9 | Clayey Sand, mottled orange-brown, very moist, dense, contains minor gravel |
| R | 10 | 30/40/50-3" | 13.3 | 125.0 | 100 | SC | 89.0 | 10 | |
| | | | | | | | 88.0 | 11 | |
| | | | | | | | 87.0 | 12 | |
| | | | | | | | 86.0 | 13 | |
| | | | | | | | 85.0 | 14 | Gravelly Sand, yellow brown, gravel up to 3/4" |
| R | 15 | 20/40/50-3" | 3.1 | 117.7 | 20 | SW | 84.0 | 15 | fine to medium Sand, light grey yellow, slightly moist, dense, contains minor gravel |
| | | | | | | | 83.0 | 16 | |
| | | | | | | | 82.0 | 17 | |
| | | | | | | | 81.0 | 18 | |
| | | | | | | | 80.0 | 19 | Gravelly Sand, yellow brown, very dense |
| R | 20 | 50-5" | 3.7 | NA | NA | SW | 79.0 | 20 | No Sample recovery, Cobble on tip |

**1067**



# LOG OF BORING

PROJECT        IC16087    RBM of CALIFORNIA
DRILL DATE     7/30/2016
LOG DATE       7/30/2016
LOGGED BY      PT
DRILL TYPE     HOLLOW-STEM
DIAMETER       8"

SURFACE ELEVATION        100    feet
DRILLING CONTRACTOR      Choice Drilling
SURFACE CONDITIONS       Parking lot near south driveway entrance

## BORING 3

Page 2 of 2

| Sample Type | Sample Depth (feet) | Blows per foot | Moisture (%) | Dry Unit Weight (pcf) | Saturation (%) | USCS Code | Elevation (feet) | Depth (feet) | Lithologic Description |
|---|---|---|---|---|---|---|---|---|---|
| R | 20 | 50-5" | 3.7 | NA | NA | SW | 80.0 | 20 | No Sample recovery, Cobble on tip |
|   |    |       |     |    |    |    | 79.0 | 21 | |
|   |    |       |     |    |    |    | 78.0 | 22 | |
|   |    |       |     |    |    |    | 77.0 | 23 | |
|   |    |       |     |    |    |    | 76.0 | 24 | Silty Sand to Sandy Silt, mottled grey-orange brown, moist, dense/stiff |
| R | 25 | 23/24/32 | 25.3 | 98.6 | 99 | SM | 75.0 | 25 | |
|   |    |       |     |    |    |    | 74.0 | 26 | |
|   |    |       |     |    |    |    | 73.0 | 27 | |
|   |    |       |     |    |    |    | 72.0 | 28 | |
|   |    |       |     |    |    |    | 71.0 | 29 | Clayey Sand, yellow brown, slightly moist, very dense, contains minor gravel |
| R | 30 | 31/50-5" | 18.7 | 108.8 | 96 | SC | 70.0 | 30 | |
|   |    |       |     |    |    |    | 69.0 | 31 | |
|   |    |       |     |    |    |    | 68.0 | 32 | Groundwater at 32' / Gravelly Sand, yellow brown, gravel up to 3/4" |
|   |    |       |     |    |    |    | 67.0 | 33 | |
|   |    |       |     |    |    |    | 66.0 | 34 | |
| R | 35 | 20/50-5" | 20.0 | 115.6 | 100 | SW | 65.0 | 35 | |
|   |    |       |     |    |    |    |      |    | **END B3 @ 35':** Water at 32'; No Caving; Fill to 2' |

**1068**



EXISTING BUILDING

EXISTING BUILDING

ALLEY

ALLEY

B2

BASEMENT RETAINING WALLS

B3

B1

TYPICAL BUILDING FOOTPRINT

EXISTING BUILDING

MOTOR

AVENUE

TABOR

STREET

## LEGEND

B1 --- NUMBER & LOCATION OF BORING

IRVINE
GEOTECHNICAL Inc

## SITE PLAN

PROJECT: IC16087 RBM - MOTOR

CONSULTANT: JAI | SCALE: 1" = 20'

1069



February 13, 2017
IC 16087-I

RBM of California, Inc.
2999 Overland Avenue #203
Los Angeles, California 90064

**Subject**

Addendum Geotechnical Engineering Exploration Report
Proposed Mixed-use Retail/Apartment Building
Lot 13, Block S, The Palms Tract/Lot 14, Block S, The Palms Tract
10313 Tabor Street, 3568 & 3570 Motor Avenue/3558, 3560, & 3566 Motor Avenue
Los Angeles, California

References:   Report by Irvine Geotechnical, Inc.:

*Geotechnical Engineering Exploration, Proposed Mixed-use Retail/Apartment Building, Lots 13 and 14, The Palms Tract, 3568 Motor Avenue, Los Angeles, California,* dated July 19, 2016

**City of Los Angeles Department of Building and Safety, Grading Division:**

*Geology and Soils Report Correction Letter,* Log #96213, dated January 18, 2017

Dear Gentle Persons;

Irvine Geotechnical has prepared this addendum report to provide additional geotechnical information and recommendations to the Grading Division for the design and construction of the proposed project.  Responses to the four items of the Grading Division review letter are provided below.  A copy of the January 18, 2017 Department review letter is appended to this report for reference.

February 13, 2017
IC 16087-I
Page 2

Item 1 -    According to the Address Section of BOE, the addresses and legal descriptions for the subject property are the same listed in the Department review letter.

Item 2 -    It is acknowledged that there is a reduction in both lateral and axial pile capacities based on the spacing and/or the direction of loading.  Deep foundations (piles) are not proposed to support the building.

For piles in groups, the following reduction factors may be assumed for group action. The lateral resistance should be reduced by the factor.

| LATERAL RESISTANCE REDUCTION FACTORS FOR PILE GROUPS | |
| --- | --- |
| Pile Spacing in Direction of Loading D = Pile Diameter | US Army Corps/ASCE Group Reduction Factor (R) |
| 8D | 1.00 |
| 6D | 0.56 |
| 4D | 0.38 |
| 3D | 0.33 |

For piles in groups, the following reduction factors may be assumed for group action. The axial capacity should be reduced by the factor.

| AXIAL CAPACITY REDUCTION FACTORS FOR PILE GROUPS | |
| --- | --- |
| Pile Spacing D = Pile Diameter | Group Efficiency |
| 3D | 1.00 |
| 2D | 0.55 |
| 1.5D | 0.30 |

Item 3 -    It is our understanding that building footprint and elevation of the basement level have not been determined and await zoning and planning approvals.  As such, the infiltration demand and system have not been designed.  At this time, onsite infiltration will be considered infeasible and no longer proposed.  A supplemental report will be prepared and submitted to the Department should infiltration be desired and after the LID system has

February 13, 2017
IC 16087-I
Page 3

been designed.  The supplemental report will conform to the requirements of P/BC 2014-118.

Item 4 -        Item 4 will be addressed in a supplemental report should it be desired to infiltrate into the onsite soils.  As discussed above, onsite infiltration is now considered infeasible and not proposed for this project.

Irvine Geotechnical appreciates the opportunity to provide our service on this project.  Any questions concerning the data or interpretation of this or the referenced report should be directed to the undersigned.

Respectfully submitted,
**Irvine Geotechnical, Inc.**

Jon A. Irvine
E.G. 1691/G.E. 2891
\\IGPAFC2\Final\ICprojects\2016 Projects\IC16087 RBM Motor\IC16087 RBM MOTOR Addendum.wpd

Enc:    *Geology and Soils Report Correction Letter,* Log #96213, dated January 18, 2017

xc:     (3)     Addressee

BOARD OF
BUILDING AND SAFETY
COMMISSIONERS

VAN AMBATIELOS
PRESIDENT

E. FELICIA BRANNON
VICE PRESIDENT

JOSELYN GEAGA-ROSENTHAL
GEORGE HOVAGUIMIAN
JAVIER NUNEZ

# CITY OF LOS ANGELES
CALIFORNIA



ERIC GARCETTI
MAYOR

DEPARTMENT OF
BUILDING AND SAFETY
201 NORTH FIGUEROA STREET
LOS ANGELES, CA 90012

FRANK BUSH
GENERAL MANAGER
SUPERINTENDENT OF BUILDING

OSAMA YOUNAN, P.E.
EXECUTIVE OFFICER

## SOILS REPORT CORRECTION LETTER

January 18, 2017

LOG # 96213
SOILS/GEOLOGY FILE - 2

RBM of California, Inc.
3568 Motor Ave
Los Angeles, CA 90034

TRACT: The Palms (M R 21-43/45)
BLOCK: S
LOT(S): 13 / 14
LOCATION: 10313 W Tabor St, 3568, 3570 / 3558, 3560, 3566 S Motor Ave

| CURRENT REFERENCE REPORT/LETTER(S) | REPORT No. | DATE(S) OF DOCUMENT | PREPARED BY |
|---|---|---|---|
| Soils Report | 16087-I | 07/19/2016 | Irvine Geotechnical |

The Grading Division of the Department of Building and Safety has reviewed the referenced report(s) that provide(s) recommendations for the proposed construction of a 5-story over1-level podium over 1-level subterranean parking mixed-building.

The earth materials at the subsurface exploration locations consist of up to 3 feet of uncertified fill underlain by alluvial deposits.

The consultants recommend to support the proposed structure(s) on conventional foundations bearing on native undisturbed soils.

The review of the subject report(s) can not be completed at this time and will be continued upon submittal of an addendum to the report which shall include, but not be limited to, the following:

(Note: Numbers in parenthesis ( ) refer to applicable sections of the 2014 City of LA Building Code. P/BC numbers refer the applicable Information Bulletin. Information Bulletins can be accessed on the internet at LADBS.ORG.)

1.    Verify the current legal description and addresses (for all lots part of the project site) with the Address Section of the Bureau of Engineering located on the Third Floor of the 201 N Figueroa Street, City of Los Angeles offices.

2.    The Code requires analysis for the group effects on lateral behavior where the center-to-center spacing of deep foundation elements in the direction of lateral force is less than eight times the least horizontal dimension of an element. The Code also requires analysis for the

Page 2
10313 W Tabor St, 3568, 3570 / 3558, 3560, 3566 S Motor Ave

> group effects on axial behavior where the center-to-center spacing of deep foundation elements is less than three times the least horizontal dimension of an element. Where this occurs for the proposed pile layout, provide said analysis and recommendations for reduction factors as appropriate. (1810.2.5)

3.  Where infiltration is proposed beneath the building, provide details of the infiltration system. The proposed location of the dry well, a cross-section of the dry well showing dimensions, casing, backfill, and surrounding soil conditions shall be provided. Blank casing shall be used to a minimum depth of 10 feet below the bottom of foundation elevation or down to the intended depth of percolation, whichever is deeper. The dry well area between the blank casing and the surround soils shall be sealed with bentonite slurry (or equivalent) to prevent unintended leakage or horizontal infiltration. In the event the dry well is planned to be located within a basement, an emergency pump shall be provided and properly connected to the dry well in case of dysfunction or overflow of the dry well. On-site storm water infiltration system shall comply with P/BC 2014-118.

4.  For the proposed on-site infiltration system, provide an evaluation on the following items (please refer to Information Bulletin P/BC 2014-118, which can be downloaded from our web site www.ladbs.org ):

    a.  Potential on creating perched ground water conditions.

    b.  Potential settlement of the existing or proposed foundations due to the saturated soils.

    c.  Influence of the proposed infiltration system on adjacent proposed/existing foundations and retaining walls.

The soils engineer shall prepare a report containing the corrections indicated in this letter. The report shall be in the form of an itemized response. It is recommended that once all correction items have been addressed in a response report, to contact the report review engineer to schedule a verification appointment to demonstrate compliance with all the corrections. Do not schedule an appointment until all corrections have been addressed. Bring three copies of the response report, including one unbound wet-signed original for microfilming in the event that the report is found to be acceptable.

DAN L. STOICA
Geotechnical Engineer I

DLS/dls
Log No. 96213
213-482-0480

cc:    Irvine Geotechnical, Project Consultant
       LA District Office

**1074**

BOARD OF
BUILDING AND SAFETY
COMMISSIONERS
—

VAN AMBATIELOS
PRESIDENT

E. FELICIA BRANNON
VICE PRESIDENT

JOSELYN GEAGA-ROSENTHAL
GEORGE HOVAGUIMIAN
JAVIER NUNEZ
—

# CITY OF LOS ANGELES
### CALIFORNIA



ERIC GARCETTI
MAYOR

DEPARTMENT OF
BUILDING AND SAFETY
201 NORTH FIGUEROA STREET
LOS ANGELES, CA 90012

—

FRANK M. BUSH
GENERAL MANAGER
SUPERINTENDENT OF BUILDING

OSAMA YOUNAN, P.E.
EXECUTIVE OFFICER
—

## SOILS REPORT APPROVAL LETTER

March 8, 2017

LOG # 96213-01
SOILS/GEOLOGY FILE - 2

RBM of California, Inc.
3568 Motor Ave
Los Angeles, CA 90034

| TRACT: | The Palms (M R 21-43/45) |
| --- | --- |
| BLOCK: | S |
| LOT(S): | 13 / 14 |
| LOCATION: | 10313 W Tabor St, 3568, 3570 / 3558, 3560, 3566 S Motor Ave |

| CURRENT REFERENCE REPORT/LETTER(S) | REPORT No. | DATE(S) OF DOCUMENT | PREPARED BY |
| --- | --- | --- | --- |
| Soils Report | 16087-I | 02/13/2017 | Irvine Geotechnical |

| PREVIOUS REFERENCE REPORT/LETTER(S) | REPORT No. | DATE(S) OF DOCUMENT | PREPARED BY |
| --- | --- | --- | --- |
| Dept. Correction Letter | 96213 | 01/18/2017 | LADBS |
| Soils Report | 16087-I | 07/19/2016 | Irvine Geotechnical |

The Grading Division of the Department of Building and Safety has reviewed the referenced report that provides recommendations for the proposed construction of a 5-story over1-level podium over 1-level subterranean parking mixed-building.

The earth materials at the subsurface exploration locations consist of up to 3 feet of uncertified fill underlain by alluvial deposits. The consultants recommend to support the proposed structure on conventional foundations bearing on native undisturbed soils.

The referenced report is acceptable, provided the following conditions are complied with during site development:

Note: Numbers in parenthesis ( ) refer to applicable sections of the 2017 City of LA Building Code. P/BC numbers refer the applicable Information Bulletin. Information Bulletins can be accessed on the internet at LADBS.ORG.

1.   The soils engineer shall review and approve the detailed plans prior to issuance of any permit. This approval shall be by signature on the plans that clearly indicates the soils engineer has reviewed the plans prepared by the design engineer and that the plans included the recommendations contained in his report. (7006.1)

Page 2
10313 W Tabor St, 3568, 3570 / 3558, 3560, 3566 S Motor Ave

2. All recommendations of the report(s) that are in addition to or more restrictive than the conditions contained herein shall be incorporated into the plans.

3. A copy of the subject and appropriate referenced reports and this approval letter shall be attached to the District Office and field set of plans. Submit one copy of the above reports to the Building Department Plan Checker prior to issuance of the permit. (7006.1)

4. A grading permit shall be obtained for all structural fill and retaining wall backfill. (106.1.2)

5. All man-made fill shall be compacted to a minimum 90 percent of the maximum dry density of the fill material per the latest version of ASTM D 1557. Where cohesionless soil having less than 15 percent finer than 0.005 millimeters is used for fill, it shall be compacted to a minimum of 95 percent relative compaction based on maximum dry density (D1556). Placement of gravel in lieu of compacted fill is allowed only if complying with Section 91.7011.3 of the Code. (7011.3)

6. Existing uncertified fill shall not be used for support of footings, concrete slabs or new fill. (1809.2, 7011.3)

7. Drainage in conformance with the provisions of the Code shall be maintained during and subsequent to construction. (7013.12)

8. The applicant is advised that the approval of this report does not waive the requirements for excavations contained in the State Construction Safety Orders enforced by the State Division of Industrial Safety. (3301.1)

9. Excavations shall not remove lateral support from a public way, adjacent property or an existing structure. Note: Lateral support shall be considered to be removed when the excavation extends below a plane projected downward at an angle of 45 degrees from the bottom of a footing of an existing structure, from the edge of the public way or an adjacent property. (3307.3.1)

10. A supplemental report shall be submitted to the Grading Division of the Department containing recommendations for shoring, underpinning, and sequence of construction in the event that any excavation would remove lateral support to the public way, adjacent property, or adjacent structures. A plot plan and cross-section(s) showing the construction type, number of stories, and location of the structures adjacent to the excavation shall be part of the excavation plans. (3307.3 & 7006.2)

11. Prior to the issuance of any permit which authorizes an excavation where the excavation is to be of a greater depth than are the walls or foundation of any adjoining building or structure and located closer to the property line than the depth of the excavation, the owner of the subject site shall provide the Department with evidence that the adjacent property owner has been given a 30-day written notice of such intent to make an excavation. (3307.1)

12. The soils engineer shall review and approve the shoring and/or underpinning plans prior to issuance of the permit. (3307.3.2)

13. Prior to the issuance of the permits, the soils engineer and/or the structural designer shall evaluate the surcharge loads used in the report calculations for the design of the retaining

Page 3
10313 W Tabor St, 3568, 3570 / 3558, 3560, 3566 S Motor Ave

walls and shoring. If the surcharge loads used in the calculations do not conform to the actual surcharge loads, the soil engineer shall submit a supplementary report with revised recommendations to the Department for approval.

14. Unsurcharged temporary excavation may be cut vertical up to 5 feet. For excavations over 5 feet, the portion of the excavation above the vertical cut shall be trimmed back at a uniform gradient not exceeding 1:1 (horizontal to vertical), as recommended.

15. Shoring shall be designed for the lateral earth pressures specified in the section titled "Shoring" starting on page 15 of the report dated July 19, 2016; all surcharge loads shall be included into the design. Total lateral load on shoring piles shall be determined by multiplying the recommended EFP by the pile spacing.

16. Shoring shall be designed for a maximum lateral deflection of ½ inch where a structure is within a 1:1 plane projected up from the base of the excavation, and for a maximum lateral deflection of 1 inch provided there are no structures within a 1:1 plane projected up from the base of the excavation, as recommended

17. A shoring monitoring program shall be implemented to the satisfaction of the soils engineer.

18. All foundations shall derive entire support from native undisturbed soils, as recommended (and approved by the geologist and soils engineer by inspection).

19. Footings supported on approved compacted fill or expansive soil shall be reinforced with a minimum of four (4) ½-inch diameter (#4) deformed reinforcing bars. Two (2) bars shall be placed near the bottom and two (2) bars placed near the top.

20. Slabs placed on approved compacted fill shall be at least 5 inches thick and shall be reinforced with ½-inch diameter (#4) reinforcing bars spaced maximum of 16 inches on center each way.

21. The seismic design shall be based on a Site Class D as recommended. All other seismic design parameters shall be reviewed by LADBS building plan check.

22. Retaining walls shall be designed for the lateral earth pressures specified in the section titled "Retaining Walls" starting on page 12 of the July 19, 2016 report. All surcharge loads shall be included into the design.

23. All retaining walls shall be provided with a standard surface backdrain system and all drainage shall be conducted to the street in an acceptable manner and in a non-erosive device. (7013.11)

24. With the exception of retaining walls designed for hydrostatic pressure, all retaining walls shall be provided with a subdrain system to prevent possible hydrostatic pressure behind the wall. Prior to issuance of any permit, the retaining wall subdrain system recommended in the soil report shall be incorporated into the foundation plan which shall be reviewed and approved by the soils engineer of record. (1805.4)

25. Installation of the subdrain system shall be inspected and approved by the soils engineer of record and the City grading/building inspector. (108.9)

**1077**

Page 4
10313 W Tabor St, 3568, 3570 / 3558, 3560, 3566 S Motor Ave

26. Basement walls and floors shall be waterproofed/damp-proofed with an L.A. City approved "Below-grade" waterproofing/damp-proofing material with a research report number. (104.2.6)

27. Prefabricated drainage composites (Miradrain) (Geotextiles) may be only used in addition to traditionally accepted methods of draining retained earth.

28. Where the ground water table is lowered and maintained at an elevation not less than 6 inches below the bottom of the lowest floor, or where hydrostatic pressures will not occur, the floor and basement walls shall be damp-proofed. Where a hydrostatic pressure condition exists, and the design does not include a ground-water control system, basement walls and floors shall be waterproofed. (1803.5.4, 1805.1.3, 1805.2, 1805.3)

29. All roof and pad drainage shall be conducted to the street in an acceptable manner. (7013.10)

30. An on-site storm water infiltration system at the subject site shall not be implemented, as recommended.

31. All concentrated drainage shall be conducted in an approved device and disposed of in a manner approved by the LADBS. (7013.10)

32. The soils engineer shall inspect all excavations to determine that conditions anticipated in the report have been encountered and to provide recommendations for the correction of hazards found during grading. (7008 & 1705.6)

33. Prior to the pouring of concrete, a representative of the consulting soils engineer shall inspect and approve the footing excavations. He/She shall post a notice on the job site for the LADBS Building Inspector and the Contractor stating that the work so inspected meets the conditions of the report, but that no concrete shall be poured until the City Building Inspector has also inspected and approved the footing excavations. A written certification to this effect shall be filed with the Grading Division of the Department upon completion of the work. (108.9 & 7008.2)

34. Prior to excavation, an initial inspection shall be called with LADBS Inspector at which time sequence of construction, shoring, pile installation, protection fences and dust and traffic control will be scheduled. (108.9.1)

35. Installation of shoring, underpinning, slot cutting excavations and/or pile installation shall be performed under the inspection and approval of the soils engineer and deputy grading inspector. (1705.6)

36. Prior to the placing of compacted fill, a representative of the soils engineer shall inspect and approve the bottom excavations. He/She shall post a notice on the job site for the City Grading Inspector and the Contractor stating that the soil inspected meets the conditions of the report, but that no fill shall be placed until the LADBS Grading Inspector has also inspected and approved the bottom excavations. A written certification to this effect shall be included in the final compaction report filed with the Grading Division of the Department. All fill shall be placed under the inspection and approval of the soils engineer. A compaction report together with the approved soil report and Department approval letter shall be submitted to the Grading Division of the Department upon completion of the compaction. In addition, an Engineer's Certificate of Compliance with the legal

Page 5
10313 W Tabor St, 3568, 3570 / 3558, 3560, 3566 S Motor Ave

description as indicated in the grading permit and the permit number shall be included. (7011.3)

37. No footing/slab shall be poured until the compaction report is submitted and approved by the Grading Division of the Department.

DAN L. STOICA
Geotechnical Engineer I

DLS/dls
Log No. 96213-01
213-482-0480

cc:     Irvine Geotechnical, Project Consultant
        VN District Office

## **EXHIBIT 3**

**Technical Traffic Evaluation & LADOT Assessment Letter**

**Overland Traffic Consultants, Inc.**

Overland Traffic Consultants
952 Manhattan Beach Bl. #100
Manhattan Beach, CA 90266
Phone (310) 545-1235
E-mail: liz@overlandtraffic.com

May 1, 2017

Mr. Clive Grawe
Los Angeles Dept. of Transportation
WLA Development Review
7166 W Manchester Avenue
Los Angeles, CA  90045

RE:   Technical Traffic Evaluation for the Proposed Residential Project at 3558-3570 Motor Avenue

Dear Mr. Grawe,

Overland Traffic Consultants has conducted a technical traffic evaluation for the proposed mixed-use project to include 49-unit residential apartment units and 1,800 of commercial space potentially improved as a restaurant.  The development Project is located at 3558-3570 Motor Avenue in the City of Los Angeles.  The Project has frontage along Motor Avenue and Tabor Avenue.  The proposed Project will replace 3 existing commercial spaces including a 4,768-square foot market, 1,000 square foot laundry facility and 1,000 square foot Zumba Dance Studio that was previously used as Palms Party Supply.  A determination of the trip generation has been conducted based upon national standards, evaluation of potential traffic at two nearby intersections most likely to be impacted by the project, and evaluation of access & circulation indicates the following:

- Net Project Trip Generation: 179 daily trips with 30 AM Peak Hour and 2 PM Peak Hour trips;

- Motor Avenue and Palms Boulevard – no significant traffic impact;

- Motor Avenue and Tabor Avenue – no significant traffic impact;

- Vehicular access with one driveway off of Linwood Avenue, no significant traffic impact; and

- Temporary construction traffic impacts will be minimized through the following measures: A Traffic Control/Management Plan and Haul Route Plan will be submitted to the City for review and approval, work will be conducted on site to the extent possible with Street Services approval of any temporary lane closures (restricted to non-peak commute hours, deliveries of construction material will be coordinated, to the extent possible to non-peak travel periods, construction workers will be prohibited from parking on adjacent local streets and to the extent possible directed to park on-site.

No significant traffic impacts are anticipated with this project.  The details of this focused analysis is provided below and on the following pages.

*A Traffic Engineering and Transportation Planning Consulting Services Company*


**Overland Traffic Consultants, Inc.**

Letter to LADOT
May 1, 2017
Page 2

<u>Project Description & Generation</u>

The Project site at 3558-3570 Motor Avenue currently has a 4,768-square foot market, 1,000 square foot Laundry facility and 1,000 square foot Zumba Dance Studio.   The Dance Studio began their occupancy during August 2015.   The commercial space was used by Palms Party Supplies between July 2013 and August 2015.   The existing uses will be removed for the new Project.   The site is located on the northwest corner of Motor Avenue and Tabor Avenue.   The proposed Project will construct 49 apartment units and 1,800 square feet of ground floor retail.   The tenant of the commercial space has not yet been determined.   However, the developer is seeking a restaurant operator for the space. The Project is required to provide 25 residential vehicle parking spaces but will provide 44 parking spaces for the residents and their guests.   The retail is required to provide 7 vehicle parking spaces but 10 spaces will be provided.    Bicycle parking will be provided to meet City of Los Angeles requirements with 49 long term spaces and 5 short term spaces for the residents and 2 long term and 2 short term spaces for the commercial component of the Project.

Vehicular access will be from one two-way driveway off the north-south alley that runs parallel to Motor Avenue on the east side of the Project.    There will be a ground floor and one level of subterranean parking provided.   The Project site plan is provided in Attachment A.

The location of the project is displayed on the aerial view and map and aerial view of the provided in Figure 1 and 2 on the following page.



Letter to LADOT
May 1, 2017
Page 3



Figure 1:  Project Location Area Map



Figure 2:  Aerial of Project Site Area


**Overland Traffic Consultants, Inc.**

Letter to LADOT
May 1, 2017
Page 4

Project trip generation for the Project has been based upon industry standards of the Institute of Transportation Engineers (ITE) Trip Generation Manual 9th Edition for the daily and AM Peak Hour and based on the West Los Angeles Transportation Improvement Plan (TIMP) for the PM Peak Hour.  The trip generation rates for apartments, market, restaurant and retail are shown below in Table 1.

Table 1
Project Trip Generation Rates

| Description | ITE Code | Daily Traffic | AM Peak Hour | | | PM Peak Hour* | | |
|---|---|---|---|---|---|---|---|---|
| | | | Total | In | Out | Total | In | Out |
| Apartment | 220 | 6.65 | 0.51 | 20% | 80% | 0.49 | 65% | 35% |
| Market | 850 | 102.24 | 3.4 | 62% | 38% | 10.34 | 51% | 49% |
| Other Retail** | 826 | 44.32 | 1.33 | 60% | 40% | 9.60 | 44% | 56% |
| Specialty Retail** | 826 | 44.32 | 1.33 | 60% | 40% | 5.00 | 44% | 56% |
| High Turnover Restaurant | 932 | 127.15 | 10.81 | 55% | 45% | 12.92 | 60% | 40% |
| Rate is per unit for residential and per 1,000sf for all other | | | | | | | | |

\* PM Rate is based on WLA TIMP, % in/out from ITE
\*\* AM Rate based on SANDAG

The ITE trip generation does not take into account the surrounding community amenities, including its proximity to major street.  Many people may stop by the new restaurant and currently stop by the existing market on their way to or from a main destination point.  These are not new vehicle trips to the roadway system and considered pass-by trips. A 20% pass-by rate was applied to the proposed restaurant and 50% applied to the existing market.  Typically, pass-by reductions are conservatively not considered at the adjacent study intersections because turning movements may be required to access the site. However, for this project, the existing credit for the market is higher than for the proposed restaurant.  This reduces the net trip generation more than when the pass-by rates are applied.  Therefore, the pass-by rates were retained for the adjacent study intersection. The Project site is within 1,700 to 2,000 feet from the Exposition light rail station at 10021 National Boulevard.  It is anticipated that some of the apartment residents, employees and patrons of the restaurant will make use of this community facility.  However, in order to be conservative in the potential Project traffic impacts, no transit trip reduction was included in the study.  The Project trip generation after credit for existing uses and pass-by reductions is provided in Table 2.


**Overland Traffic Consultants, Inc.**

Letter to LADOT
May 1, 2017
Page 5

Table 2
Project Trip Generation

| Description | Size | | Daily Traffic | AM Peak Hour | | | PM Peak Hour | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Total | In | Out | Total | In | Out |
| **Proposed Project** | | | | | | | | | |
| Apartment | 49 | units | 326 | 25 | 5 | 20 | 24 | 16 | 8 |
| Restaurant | 1,800 | sf | 229 | 19 | 11 | 8 | 23 | 14 | 9 |
| Pass-By | 20% | | (46) | (4) | (2) | (2) | (5) | (3) | (2) |
| **Subtotal Proposed** | | | **510** | **40** | **14** | **26** | **42** | **27** | **15** |
| **Existing to be Removed** | | | | | | | | | |
| Market | 4,768 | sf | 487 | 16 | 10 | 6 | 49 | 25 | 24 |
| Pass-By | 50% | | (244) | (8) | (5) | (3) | (24) | (12) | (12) |
| Laundry Facility | 1,000 | sf | 44 | 1 | 1 | 0 | 10 | 4 | 6 |
| Zumba Dance Studio/ Palms Party Supply | 1,000 | sf | 44 | 1 | 1 | 0 | 5 | 2 | 3 |
| **Subtotal Existing** | | | **331** | **10** | **7** | **3** | **40** | **19** | **21** |
| **Net Project Trips (Proposed-Existing)** | | | **179** | **30** | **7** | **23** | **2** | **8** | **(6)** |
| NET Without pass-by | | | (21) | 26 | 4 | 22 | (17) | (1) | (16) |

This level of trip generation indicates a need for a focused traffic analysis of nearby potentially impacted intersections according the Los Angeles Department of Transportation (LADOT) Traffic Study Guidelines, dated August 2014.  The focused intersection analysis is provided in the following sections. The project trips were distributed to the study intersections.  Figure 3 shows the current study intersection characteristics, project trip distribution and project trips at the study intersections.



MOTOR AVENUE &
PALMS BOULEVARD

MOTOR AVENUE &
TABOR AVENUE

DF = DE FACTO OPERATION RIGHT

INTERSECTION CHARACTERISTICS

MOTOR AVENUE &
PALMS BOULEVARD

MOTOR AVENUE &
TABOR AVENUE

PROJECT TRAFFIC DISTRIBUTION PERCENTAGES     IN/(OUT)

MOTOR AVENUE &
PALMS BOULEVARD

MOTOR AVENUE &
TABOR AVENUE

PROJECT TRAFFIC VOLUMES     AM PEAK HOUR/ PM PEAK HOUR

4/2017

INTERSECTION CHARACTERISTICS     FIGURE 3
PROJECT TRAFFIC DISTRIBUTION PERCENTAGE &
PROJECT ONLY VOLUMES (AM PEAK/PM PEAK)



Overland Traffic Consultants, Inc.
952 Manhattan Beach Bl. #100, Manhattan Beach, CA 90266
(661)312-2694,   liz@overlandtraffic.com

3558 MOTOR



Letter to LADOT
May 1, 2017
Page 7

<u>Operating Conditions at Intersections in the Area</u>

A Memorandum of Understanding was developed with LADOT to detail the focused analysis parameters and details.  The approved MOU is attached (Attachment B).  As per the MOU, traffic counts were conducted during the morning and afternoon peak hours a typical school day with no holidays or inclement weather.   Morning peak counts from 7 to 10 AM and evening peak counts from 3 to 6 PM were conducted at Motor Avenue and Palms Boulevard and at Motor Avenue and Tabor Avenue on March 29, 2017.  These signalized intersections are those most likely to be significantly impacted by the Project related traffic.

The traffic analysis at the signalized locations was conducted using the Critical Movement Analysis (CMA) process as required by LADOT.   The existing intersection lane configurations and traffic controls were used to determine the existing, existing + project, future without project and future with project traffic conditions.  The existing traffic volumes are provided on Figure 4.  Attachment C provides the count data.

The CMA procedure uses a ratio of the intersection's full traffic volume to its capacity for rating an intersection's congestion level.  The highest combinations of conflicting traffic volume (V) at an intersection are divided by the intersection capacity value. Intersection capacity (C) represents the maximum volume of vehicles which has a reasonable expectation of passing through an intersection in one hour under typical traffic flow conditions.

Once the volume-to-capacity ratio has been calculated, operating characteristics are assigned a level of service grade (A through F) to estimate the level of congestion and stability of the traffic flow.  The term "Level of Service" (LOS) is used to describe the quality of traffic flow.  Definitions of the LOS grades are shown in Table 3.



MOTOR AVENUE &
PALMS BOULEVARD

MOTOR AVENUE &
TABOR AVENUE

**AM PEAK HOUR**

MOTOR AVENUE &
PALMS BOULEVARD

MOTOR AVENUE &
TABOR AVENUE

**PM PEAK HOUR**

4/2017

**EXISTING (2017) TRAFFIC VOLUMES**
**AM PEAK HOUR**
**PM PEAK HOUR**

**FIGURE 4**

 **Overland Traffic Consultants, Inc.**

*952 Manhattan Beach Bl. #100, Manhattan Beach, CA 90266*
*(661)312-2694,  liz@overlandtraffic.com*

3558 MOTOR

**Overland Traffic Consultants, Inc.**

Letter to LADOT
May 1, 2017
Page 9

Table 3

V/C Level of Service Definitions – Signalized Intersections

| Level of Service | Definition | Equivalent V/C |
|---|---|---|
| A | EXCELLENT - Free flow conditions with low traffic density. | 0.000 - 0.600 |
| B | VERY GOOD - A stable flow of traffic. | 0.601 - 0.700 |
| C | GOOD - Light congestion but stable, occasional backups behind left-turning vehicles. | 0.701 - 0.800 |
| D | FAIR - Approaching instability, drivers are restricted in freely changing lanes. Vehicles may be required to wait through more than one cycle. | 0.801 - 0.900 |
| E | POOR - At or near capacity with some long lines for left-turning vehicles. Blockage of intersection may occur if traffic signal does not provide for protected turning movements. | 0.901 - 1.000 |
| F | FAILURE - Jammed conditions with stoppages of long duration and long queues. | > 1.000 |

Significant traffic impacts are identified by LADOT as indicated in Table 4 below.

Table 4

City of Los Angeles Significant Traffic Impact Criteria

| LOS | Final V/C Value | Increase in V/C Value |
|---|---|---|
| C | 0.701 - 0.800 | + 0.040 |
| D | 0.801 - 0.900 | + 0.020 |
| E & F | > 0.901 | + 0.010 or more |

No significant impacts occur at LOS A or B because intersections operations are good and can accommodate additional traffic growth.

The existing traffic was evaluated with new traffic volume counts collected for this analysis. The Existing + Project traffic was determined by adding the project traffic as shown in Figure 5 to the existing traffic volumes. A summary of this analysis is provided in Table 5 below.

*A Traffic Engineering and Transportation Planning Consulting Services Company*



**Overland Traffic Consultants, Inc.**

Letter to LADOT
May 1, 2017
Page 10

Table 5
Existing and Existing + Project Summary Operating Conditions

| No. | Intersection | Peak Hour | Existing | | Existing +Project | | | Significant |
|-----|-------------|-----------|----------|-----|---------|-----|--------|-------------|
| | | | CMA | LOS | CMA | LOS | Impact | Impact |
| 1 | Motor Avenue & | AM | 0.721 | C | 0.727 | C | 0.006 | NO |
| | Palms Boulevard | PM | 0.863 | D | 0.865 | D | 0.002 | NO |
| 2 | Palms Boulevard & | AM | 0.592 | A | 0.610 | B | 0.018 | NO |
| | Tabor Street | PM | 0.467 | A | 0.470 | A | 0.003 | NO |

No significant traffic impacts have been identified.  The CMA evaluation worksheets are provided in Attachment E.

Future Without Project traffic volumes were determined by adding ambient growth of 1% per year as required by LADOT in traffic studies for this area and traffic volumes from other planned development in the area to the existing counts.  The Future With Project conditions were determined by adding the Project traffic volumes to the Future Without Project volumes.  Appendix D provides detail information for the related including the address, type of project and trip generation of related projects.  A graphic displaying the location of the related projects is provided in Appendix D.

Table 6 displays the results of the Future without Project and With Project analysis.

Table 6
Future Conditions Without and With Project Operating Conditions

| No. | Intersection | Peak Hour | Future (2020) Without Project | | Future (2020) With Project | | | Significant |
|-----|-------------|-----------|-------|-----|-------|-----|---------|-------------|
| | | | CMA | LOS | CMA | LOS | IMPACT | Impact |
| 1 | Motor Avenue & | AM | 0.770 | C | 0.776 | C | + 0.006 | NO |
| | Palms Boulevard | PM | 0.907 | E | 0.909 | E | + 0.002 | NO |
| 2 | Palms Boulevard & | AM | 0.619 | B | 0.637 | B | + 0.018 | NO |
| | Tabor Street | PM | 0.483 | A | 0.486 | A | + 0.003 | NO |

No significant traffic impacts have been identified.   The CMA worksheets are provided in Attachment E.  The future with project traffic volumes are provided in Figure 5.

*A Traffic Engineering and Transportation Planning Consulting Services Company*



**AM PEAK HOUR**

MOTOR AVENUE &
PALMS BOULEVARD
(1)

MOTOR AVENUE &
TABOR AVENUE
(2)

**PM PEAK HOUR**

MOTOR AVENUE &
PALMS BOULEVARD
(1)

MOTOR AVENUE &
TABOR AVENUE
(2)

4/2017

**FUTURE TRAFFIC VOLUMES**
**WITH PROJECT**
**AM PEAK HOUR & PM PEAK HOUR**

**FIGURE 5**



**Overland Traffic Consultants, Inc.**
952 Manhattan Beach Bl. #100, Manhattan Beach, CA 90266
(661)312-2694,  liz@overlandtraffic.com

3558 MOTOR



Letter to LADOT
May 1, 2017
Page 12

<u>Access & Circulation</u>

Parking for the new development will be provided within one ground floor and one subterranean parking level.  The parking will be accessed from one driveway off of an alley that operates parallel to Motor Avenue.  The alley access is off of Tabor Avenue.  The project will provide 44 parking spaces for the residents and their guests (19 more than the required 25 spaces.  The project will retail provide 10 vehicle parking spaces for the commercial component of the project (3 spaces more than the required 7 required spaces.  Bicycle parking will be provided to meet City of Los Angeles requirements with 49 long term spaces and 5 short term spaces for the residents and 2 long term and 2 short term spaces for the commercial component of the Project.

The Project will provide 49 long term and 5 short term bicycle parking spaces for the residential component of the project and will provide 2 long term and 2 short term bicycle parking spaces for the commercial component of the Project.  A total of 58 bicycle parking spaces will be provided on site to meet City requirements.

<u>Construction</u>

Project construction will take place over a period of 54 days.  This will include 21 days for preconstruction and demolition, 16 days for shoring, and 17 days for excavation, soil export and grading.  Bottom Dump 18-wheeler trucks will be used for the excavation, soil export and grading. Over the 17 days of excavation, soil export and grading up to 556 trucks trips will be created.  This would equate to up to 33 trucks per day.  These trucks will travel to and from the site outside of the peak travel time periods of 7 to 9 AM and 4 to 6 PM.

The Applicant will adopt the following measures to reduce Project construction impacts.

- o A Construction Traffic Control/Management Plan will be submitted to LADOT for review and approval.

- o A Haul Route Plan will be submitted for review and approval.

- o The bulk of the work will be conducted on site.  However, if temporary lane closures were needed it would require Street Services approval.   These closures would be limited to between non-peak commute hours of 9:00 AM and 4:00 PM.

*A Traffic Engineering and Transportation Planning Consulting Services Company*

**1092**



**Overland Traffic Consultants, Inc.**

Letter to LADOT
May 1, 2017
Page 13

o   Deliveries of construction material will be coordinated to non-peak travel periods, to the extent possible.

o   Construction workers will be prohibited from parking on adjacent local streets and construction workers will be directed to park on-site to the extent possible.

With the implementation of these measures, no construction traffic impacts would occur during the construction of Project.

<u>Summary & Conclusions</u>

o   The proposed mixed-use project including 49 apartment units and up to 1,800 square feet of commercial will not create any significant traffic impacts.  The two study intersections would continue to experience the same LOS in the future without or with the project.  No LADOT impact thresholds are exceeded.

o   The immediate surrounding roadways may experience a minor increase in traffic volumes as a result of the Project.  However, the increase of project trips through the intersections studied during the peak periods only minimally increases the volumes through the intersection.  The future LOS does not change nor does the increase in traffic volume create any significant traffic impacts.  The Project is not expected to increase traffic in a substantive amount in relation to the surrounding roadway network to create any significant traffic impacts.

o   During construction, the immediate surrounding roadways will experience and increase in trucks as a result of the Project.  Temporary construction traffic impacts will be minimized through the following measures: A Traffic Control/Management Plan and Haul Route Plan will be submitted to the City for review and approval, work will be conducted on site to the extent possible with Street Services approval of any temporary lane closures (restricted to non-peak commute hours), deliveries of construction material will be coordinated, to the extent possible to non-peak travel periods, construction workers will be prohibited from parking on adjacent local streets and to the extent possible directed to park on-site.

**Overland Traffic Consultants, Inc.**

Letter to LADOT
May 1, 2017
Page 14

Please contact me if you have questions or comments.

Sincerely,

Liz Fleming

Attachments

ATTACHMENT A

PROJECT SITE PLAN



# SITE PLAN NOTES

1. DO NOT SCALE DRAWINGS. CONTRACTOR SHALL VERIFY ALL CONDITIONS AND DIMENSIONS AT JOB SITE PRIOR TO BIDDING AND START OF CONSTRUCTION. IF DISCREPANCIES ARE FOUND, THE ARCHITECT SHALL BE NOTIFIED FOR CLARIFICATION.

2. THE CONTRACTOR SHALL FURNISH ALL MATERIALS, LABOR, EQUIPMENT, TRANSPORTATION AND SERVICES NECESSARY FOR THE SATISFACTORY COMPLETION OF WORK. ALL EQUIPMENT, WORK AND MATERIALS SHALL COMPLY WITH ALL CURRENT AND LOCAL APPLICABLE CODES AND GOVERNING REGULATIONS. BUILDING CODE REQUIREMENTS TAKE PRECEDENCE OVER THE DRAWINGS.

3. IF THE CONTRACTOR ASCERTAINS AT ANY ONE TIME THAT REQUIREMENTS OF THE CONTRACT CONFLICT WITH OR ARE IN VIOLATION OF APPLICABLE LAWS, CODES, REGULATIONS AND ORDINANCES, HE SHALL NOT PROCEED WITH WORK IN QUESTION, EXCEPT AT HIS OWN RISK, UNTIL ARCHITECT HAS BEEN NOTIFIED IN WRITING AND A WRITTEN DETERMINATION HAS BEEN MADE BY THE ARCHITECT.

4. WHEN IT IS NECESSARY TO INTERRUPT ANY EXISTING UTILITY SERVICES TO MAKE CONNECTIONS AND/OR CONNECTION, A MINIMUM OF 48 HOURS ADVANCE NOTICE SHALL BE GIVEN TO THE OWNER. INTERRUPTIONS IN UTILITY SERVICES SHALL BE OF THE SHORTEST POSSIBLE DURATION FOR THE WORK AT HAND AND SHALL BE APPROVED IN ADVANCE BY THE OWNER.

5. ALL SURFACES DAMAGED DURING THE COURSE OF WORK BY THE CONTRACTOR OR SUBCONTRACTORS SHALL BE REPAIRED AT NO COST TO THE OWNER.

6. AN APPROVED SEISMIC GAS SHUTOFF VALVE SHALL BE INSTALLED ON THE FUEL GAS LINE ON THE DOWN STREAM SIDE OF THE UTILITY METER AND BE RIGIDLY CONNECTED TO THE EXTERIOR OF THE BUILDING OR STRUCTURE CONTAINING THE FUEL GAS PIPING PER ORDINANCE 170,158. FOR PERMIT INFORMATION CONTACT THE PLUMBING DIVISION AT (213) 485-2311.

7. LANDSCAPE DESIGN REQUIRES 100% DRIP IRRIGATION WITHIN 5 FT OF BUILDING PERIMETER FOOTING. SPRAY HEADS NOT ALLOWED IN THIS PROJECT.

8. CONTRACTOR TO PROVIDE SECURITY BY MEANS OF A MINIMUM EIGHT FOOT HIGH FENCE MAINTAINED AROUND THE ENTIRE SITE PRIOR TO START OF WORK.

9. PLANTER WALLS AND FENCES IN THE PUBLIC WAY REQUIRE AN ENCROACHMENT PERMIT PRIOR TO INSTALLATION. DRAINAGE SHALL NOT FLOW OVER PUBLIC PROPERTY OR ACROSS ADJACENT PRIVATE PROPERTY. ROOF DRAINAGE SHALL NOT BE CARRIED OVER SIDEWALKS, CURBS ETC. ALL DRIVEWAY AND ROOF DRAINS TO THE DRAINAGE SYSTEM. CONCENTRATED DRAINAGE SHALL BE DISCHARGED INTO AN APPROVED LOCATION.

10. ALL WALK SURFACES TO BE SLIP RESISTANT SURFACES.

11. PROVIDE 30" CLEAR ACCESS AROUND BUILDING.

12. BALCONY PROJECT INTO FRONT YARD IS 30" MAXIMUM

13. WALKS, SIDEWALKS AND PEDESTRIAN RAYS SHALL BE FREE OF GRATING. WHENEVER POSSIBLE, IF THERE ARE GRATINGS, GRID OPENINGS ARE TO BE NO MORE THAN 1/2" IN THE DIRECTION OF TRAFFIC FLOW.

14. SEE PLUMBING DRAWINGS FOR UTILITIES

15. ACCURACY OF DATA FROM SURVEY NOT GUARANTEED BY ARCHITECT.

16. SEE 1/8" AND 1/4" SCALE DRAWINGS FOR MORE DIMENSIONS, NOTES AND INFORMATION. ALL DRAINAGE FROM ROOF, AND SITE DRAINAGE ARE SHOWN ON PLUMBING DRAWINGS.

17. ALL CONSTRUCTION SHOWN ON SITE IS NEW.

18. PROVIDE 1/4"/1 FOOT MIN. SLOPE TO DRAIN TYP. AT YARDS AND BALCONIES PROVIDE 1/4"/1 FOOT SLOPE AWAY FROM THE BUILDING AT SIDEWALKS TYP.

19. BUILDING ADDRESS SHALL BE PROVIDED AT OR NEAR THE ENTRANCE OF THE BUILDING IN ACCORDANCE TO L.A.M.C 57.09.11

20. VERIFY LOCATION OF SECURITY GATES WITH OWNER. PROVIDE KEY BOX AT AN ACCESSIBLE LOCATION FOR FIRE DEPARTMENT EMERGENCY ACCESS. THE KEY BOX SHALL BE OF AN APPROVED TYPE & SHALL CONTAIN KEYS TO GAIN NECESSARY ACCESS AS REQUIRED BY FIRE DEPARTMENT.

21. TEMPORARY PEDESTRIAN PROTECTION SHALL BE PROVIDE AS REQUIRED BY SECTION 3306. OBTAIN PUBLIC WORKS' APPROVAL. (3201.3, 3202.3.4, 3306)

22. SCREENS, BARRICADES, OR FENCES MADE OF MATERIAL WHICH PRECLUDE HUMAN CLIMBING SHALL BE PROVIDED AT EVERY PORTION OF EVERY ROOF, BALCONY, OR SIMILAR SURFACE WHICH IS WITHIN 8 FT. OF THE UTILITY POLE OR SIMILAR STRUCTURES. (8707)

23. SEE CIVIL DRAWINGS FOR DRAIN LOCATIONS AND SITE DRAINAGE

24. IT IS THE INTENT OF THE ARCHITECTS TO TIE THE FINISH FLOOR ELEVATIONS WITH THE EXISTING SIDEWALK TO MEET APPLICABLE CODE AND A.D.A. REQUIREMENTS. IF ACTUAL GRADES IN THE FIELD SHOWN HERE INTERPOLATED FROM THE SURVEY PROVIDED TO THE ARCHITECT AND CAN NOT BE VERIFIED FOR ACCURACY. THEREFORE, CONTRACTOR TO NOTIFY BOTH CIVIL ENGINEER AND ARCHITECT OF ANY DISCREPANCIES PRIOR TO CONSTRUCTION.

25. SITE DEVELOPMENT AND GRADING SHALL BE DESIGNED TO PROVIDE ACCESS TO ALL ENTRANCES AND EXTERIOR GROUND FLOOR EXITS, AND ACCESS TO NORMAL PATHS OF TRAVEL, AND WHERE NECESSARY TO PROVIDE ACCESS, SHALL INCORPORATE PEDESTRIAN RAMPS, CURB RAMPS, ETC. (1110A.1)

26. CONCRETE STAIR REQUIREMENT: 11" MIN. TREADS – 7" MAX RISER. CONTRACTOR TO VERIFY GRADES AND ADJUST NUMBER OF RISERS REQUIRED. IF NECESSARY STAIRS SHALL CONFIRM WITH CODE REQUIREMENTS. REF STRUCTURAL DRAWINGS AND SHEET A703

27. SEE LANDSCAPE DRAWINGS FOR IRRIGATION CONTROLLER LOCATION AND TYPE.

28. SEE LANDSCAPE DRAWINGS FOR HARDSCAPE, LANDSCAPE AND COMMON SPACE FURNITURE LAYOUT

29. DOUBLE STRIPPING OF PARKING SPACES SHALL BE PER ZONING CODE SECTION 12.21A5, CHART NO. 5

# SITE PLAN KEYNOTES

| NO. | DESCRIPTION |
|---|---|
| 01A16 | ROOF OVERHANG/CANOPY |
| 01A16 | BALCONY BELOW, TYP. |
| 01A27 | PLANTER BELOW, TYP. |
| 01A30 | ENCROACHMENT INTO THE PUBLIC RIGHT-OF-WAY PER 2013 CBC SECTION 3202.3.2 & 3202.3.3, TYP. |
| 1G23 | STEEL HORIZONTAL RAIL AWNING TYP. W/ CODA ARCHITECTURAL INFILL PANEL (AR001), 8'-0" |
| 1GJ5 | METAL SUNSHADE: 18 GA. 3/23" ROUND & 5/32" STAGGERED GALV. PERFORATED METAL SCREEN WELDED TO STEEL TUBE |
| 13A2 | STEEL POOL, SEE POOL CONSULTANT DRAWINGS |

DEA
DE Architects AIA

1535 6th Street Suite 101
Santa Monica, CA 90401
tel: 310.451.7917
fax: 310.451.7916
www.DEArchitects.net

STAMP

NOT FOR CONSTRUCTION UNTIL SIGNED BY THE ARCHITECT

MOTOR APARTMENTS

3568 MOTOR AVENUE
LOS ANGELES, CA 90034

SHEET TITLE

SITE PLAN

| DATE | ISSUE / REVISION |
|---|---|
| 00.00.0000 | - |

JOB NO.

1607

DATE

03-07-2017

SCALE

As indicated

SHEET NO.

A101

## SITE PLAN
### 1" = 10'-0"

DEA  IF THIS SHEET IS NOT 24"x 36", IT IS A REDUCED PRINT

MIXED-USE HOUSING COMPLEX
5 STORIES OF TYPE IIIA CONSTRUCTION OVER 1 LEVEL ABOVE GRADE (RETAIL, CAFE, GARAGE) TYPE 1A CONSTRUCTION AND 1 LEVEL SUBTERRANEAN GARAGE TYPE 1A CONSTRUCTION.

ATTACHMENT B

APPROVED MOU

Attachment C: Study Scoping MOU

**LADOT**

TECHNICAL MEMO
## Transportation Impact Study Memorandum of Understanding (MOU)

This MOU acknowledges that the Transportation Impact Study for the following Project will be prepared in accordance with the latest version of LADOT's Transportation Impact Study Guidelines:

### I.    PROJECT INFORMATION

Project Name: _____

Project Address: _____ 3558-3570 Motor Avenue _____

Project Description: 49 Apartment units & 1,500 sf restaurant or retail to replace
4,768 sf of Market, 1,000 sf of laundry facility & 1,000 sf of dance studi

LADOT Project Case Number: _____    Project Site Plan attached? *(Required)*   ☒Yes   ☐ No

### II.    TRIP GENERATION

Geographic Distribution:   N ___20___ %    S ___30___ %    E ___25___ %    W ___25___ %

Illustration of Project trip distribution percentages at Study intersections attached? *(Required)*   ☒Yes   ☐ No

**Trip Generation Adjustments** *(Exact amount of credit subject to approval by LADOT)*

|                                  | Yes | No  |
|----------------------------------|-----|-----|
| Transit Usage                    | ☐   | ☒   |
| Transportation Demand Management | ☐   | ☒   |
| Existing Active Land Use         | ☒   | ☐   |
| Previous Land Use                | ☐   | ☒   |
| Internal Trip                    | ☐   | ☒   |
| Pass-By Trip                     | ☒   | ☐   |

Source of Trip Generation Rate(s)?   ☒ITE 9th Edition   ☒Other: WLA TIMP for PM _____

Trip generation table including a description of the proposed land uses, ITE rates, estimated morning and afternoon peak hour volumes (ins/outs/totals), proposed trip credits, etc. attached? *(Required)*   ☐ Yes   ☐ No

|          | IN  | OUT | TOTAL |
|----------|-----|-----|-------|
| AM Trips | 5   | 23  | 28    |
| PM Trips | 7   | -8  | -1    |

### III.    STUDY AREA AND ASSUMPTIONS

Project Buildout Year: ___2020___    Ambient or CMP Growth Rate: ___1___ % Per Yr.

Related Projects List, researched by the consultant and approved by LADOT, attached? *(Required)*   ☒Yes   ☐ No

Subject to Freeway Impact Analysis, in addition to CMP Analysis?   *(Freeway analysis screening filter must be included in this MOU; selecting "yes" implies that at least one criteria was satisfied)*   ☐ Yes   ☒No

Map of Study Intersections attached? *(May be subject to LADOT revision after initial impact analysis)*   ☒Yes   ☐ No

Is this Project located on a street within the High Injury Network?   ☐ Yes   ☒ No



City of Los Angeles Transportation Impact Study MOU

## IV.   CONTACT INFORMATION

| CONSULTANT | DEVELOPER |
|---|---|
| Name: __Liz Fleming__ | 3568 Motor, LLC |
| Address: _952 Manhattan Bch Bl #100, MB_ | 800 S. Figueroa St, # 960 |
| Phone Number: __310-545-1235__ | LA, CA 90017 |
| E-Mail: __liz@overlandtraffic.com__ | |

Approved by: _____ Revised April 25,2017 _____ 4/25/17
            Consultant's Representative   March 10, 2017x    LADOT Representative    Date
                                  Date

1. Palms Bl & Motor Av
2. Tabor Ave & Motor Av

* Note that commercial square footage was raised from slightly 1,500 sf to 1,800 sf after signature of the MOU by LADOT as shown in this study.  Same process applied.

3558-3570 Motor Avenue                    PROJECT TRIP GENERATION

**Trip Generation Rates**

| Description | ITE Code | Daily Traffic | AM Peak Hour | | | PM Peak Hour* | | |
|---|---|---|---|---|---|---|---|---|
| | | | Total | In | Out | Total | In | Out |
| Apartment | 220 | 6.65 | 0.51 | 20% | 80% | 0.49 | 65% | 35% |
| Market | 850 | 102.24 | 3.4 | 62% | 38% | 10.34 | 51% | 49% |
| Other Retail** | 826 | 44.32 | 1.33 | 60% | 40% | 9.60 | 44% | 56% |
| Specialty Retail** | 826 | 44.32 | 1.33 | 60% | 40% | 5.00 | 44% | 56% |
| High Turnover Restaurant | 932 | 127.15 | 10.81 | 55% | 45% | 12.92 | 60% | 40% |

Rate is per unit for residential and per 1,000sf for all other

\* PM Rate is based on WLA TIMP, % in/out from ITE
\*\* AM Rate based on SANDAG

| Description | Size | Daily Traffic | AM Peak Hour | | | PM Peak Hour | | |
|---|---|---|---|---|---|---|---|---|
| | | | Total | In | Out | Total | In | Out |
| **Proposed Project** | | | | | | | | |
| Apartment | 49 units | 326 | 25 | 5 | 20 | 24 | 16 | 8 |
| Restaurant | 1,500 sf | 191 | 16 | 9 | 7 | 19 | 12 | 7 |
| Pass-By | 20% | (38) | (3) | (2) | (1) | (4) | (2) | (2) |
| **Subtotal Proposed** | | 479 | 38 | 12 | 26 | 39 | 26 | 13 |
| **Existing to be Removed** | | | | | | | | |
| Market | 4,768 sf | 487 | 16 | 10 | 6 | 49 | 25 | 24 |
| Pass-By | 50% | (244) | (8) | (5) | (3) | (24) | (12) | (12) |
| Laundry Facility | 1,000 sf | 44 | 1 | 1 | 0 | 10 | 4 | 6 |
| Zumba Dance Studio/ | | | | | | | | |
| Palms Party Supply | 1,000 sf | 44 | 1 | 1 | 0 | 5 | 2 | 3 |
| **Subtotal Existing** | | 331 | 10 | 7 | 3 | 40 | 19 | 21 |
| **Net Project Trips (Proposed-Existing)** | | 148 | 28 | 5 | 23 | (1) | 7 | (8) |
| | | | | | | | | |
| NET Without pass-by | | (58) | 23 | 3 | 20 | (21) | (3) | (18) |

Caltrans Freeway Analysis Screening Filter

PROJECT: 3558-3570 Motor Avenue

| IMPACT CRITERIA | Yes | No |
|---|---|---|
| The project's peak hour trips would result in a 1% or more increase to the freeway mainline capacity of a freeway segment operating at level of service (LOS) E or F (based on an assumed capacity of 2,000 vehicles per hour per lane); or | | X |
| The project's peak hour trips would result in a 2% or more increase to the freeway mainline capacity of a freeway segment operating at LOS D (based on an assumed capacity of 2,000 vehicles per hour per lane); or | | X |
| The project's peak hour trips would result in a 1% or more increase to the capacity of a freeway off-ramp operating at level of service (LOS) E or F (based on an assumed capacity of 850 vehicles per hour per lane); or | | X |
| The project's peak hour trips would result in a 2% or more increase to the capacity of a freeway segment operating at LOS D (based on an assumed capacity of 850 vehicles per hour per lane); or | | X |

| LOCATION | DIR | # of Lanes | Capacity | Project Trips* AM | Project Trips* PM | % INCREASE AM | % INCREASE PM |
|---|---|---|---|---|---|---|---|
| **FREEWAY SEGMENT** (2,000 vehicles per hour per lane) | | | | | | | |
| Santa Monica Freeway (I-10) west of Overland Avenue | EB | 4 | 8,000 | 1 | -1 | 0.0% | 0.0% |
| Santa Monica Freeway (I-10) west of Overland Avenue | WB | 4 | 8,000 | 4 | -5 | 0.1% | -0.1% |
| Santa Monica Freeway (I-10) east of Hughes Avenue | EB | 5 | 10,000 | 4 | -5 | 0.0% | -0.1% |
| Santa Monica Freeway (I-10) east of Hughes Avenue | WB | 4 | 8,000 | 1 | -1 | 0.0% | 0.0% |
| San Diego Freeway (I-405) north of Pico Boulevard | NB | 6 | 12,000 | 3 | -3 | 0.0% | 0.0% |
| San Diego Freeway (I-405) north of Pico Boulevard | SB | 6 | 12,000 | 1 | -1 | 0.0% | 0.0% |
| San Diego Freeway (I-405) south of Venice Boulevard | NB | 6 | 12,000 | 1 | -1 | 0.0% | 0.0% |
| San Diego Freeway (I-405) south of Venice Boulevard | SB | 6 | 12,000 | 3 | -3 | 0.0% | 0.0% |
| **OFFRAMP SEGMENT** (850 vehicles per hour per lane) | | | | | | | |
| EB Santa Monica Freeway to Overland Avenue | EB | 3 | 2,550 | 1 | -1 | 0.0% | 0.0% |
| WB Santa Monica Freeway to National Boulevard | WB | 2 | 1,700 | 1 | -1 | 0.1% | -0.1% |
| WB Santa Monica Freeway to National Bl at Manning Av | WB | 2 | 1,700 | 1 | -1 | 0.1% | -0.1% |
| NB San Diego Freeway to Sepulveda Bl s/o Venice | NB | 2 | 1,700 | 1 | -1 | 0.1% | -0.1% |
| SB San Diego Freeway to Sawtelle Bl at Tennessee Av | SB | 3 | 2,550 | 1 | -1 | 0.0% | 0.0% |

DIR = Direction
* Conservatively estimated up to 20% each direction to use I-10 (40% total) and 15% each direction to use I-405 (30%)

**1101**



Case Logging and Tracking System (CLATS)

# CLATS

Welcome **eileen** | Log Out | Profile | Admin

## RELATED PROJECTS

Central Info
PROJ ID: 45392
Address: 3568 S MOTOR AV
LOS ANGELES, CA 90034
Lat/Long: 34.0252, -118.407

Buffer Radius: 1.5 [ mile ✔ ]

[ Search ]

Include NULL "TripInfo"
Include NULL "FirstStudySubmittalDate" (blank)
Include "Inactive" projects
Include "Do not show in Related Project"

HandJAM_Trips [ Select ✔ ]
Net_JAM_Trips [ Select ✔ ]
Net_Daily_Trips [ Select ✔ ]

[ Compute ]

Record Count 1.0 | Record Per Page: All Records ✔

| ProjID | Office | Area | CD | Year | ProjTitle | ProjectDesc | Address | FirstStudySubmittalDate | DistanceMiles | Trip Info |
|--------|--------|------|-----|------|-----------|-------------|---------|------------------------|---------------|-----------|

*(Table data — Trip Info columns: Land_Use, Unit_ID, size, Net_AM_Trips, Net_AM_Trips, PM_Trips, Net_PM_Trips, Daily_Trips, Net Add In, Net Add Out, Net PM In, Net PM Out, Comments)*

**11 Westchester WLA S 2006 Mixed-use (Constructed)** — 85 aptms + 2 leaf retail — 3417 S MOTOR AV — 06/05/2006 — 0.2

Complete

Retail S.F. Gross Area 2000 L — 9 — 0 — 5 — Comments
Apartments Total Units 85 — 41 — 8 — 26 — 11
42 — 50 — 0 — 8 — 34 — 30 — 20

**11 Westchester WLA S 2007 Mixed-use** — 2965F Specialty Retail City + 138 du Condominiums — 3115 S SEPULVEDA BLVD — 03/18/2008 — 1.2

1

Condominiums Total Units 138 73 772 — 26 — 57 — 61 — 50
73 — 111 — 772 — 36 — 57 — 61 — 50

Comments: 138 du condo & 26 net spec retail (net credit for 112 du) Draw Position & pass thru Internal use)

**12 Westchester WLA S 2005 Coffee Shop** — 1976 SF Coffee Bean Shop w/o Drive Thru(ABANDONED restaurant & retail) — 10613 W NATIONAL BLVD — 03/04/2009 — 0.6

Complete

Other S.F. Gross Area 1206 84 638 — 42 — 41 — 15 — 15
84 — 31 — 636 — 42 — 41 — 15 — 15

Comments: LATN SF Coffee Shop with 200 SF Outdoor Seating (TDIF CREDITS included) 10% Transit & 10% Pass-by)

**13 Westchester WLA 11 2010 Windward School Enrollment Increase** — 75 student increase to 550+stude max — 13190 W PALMS BLVD — 07/13/2010 — 1.2

2

School Enrollment 550 70 186 — 43 — 27 — 6 — 7
70 — 13 — 186 — 43 — 27 — 6 — 7

Comments: 75-student enrollment increase from existing 475 students

**13 Westchester WLA S 2011 Trader Joe's WLA Expansion & TI** — 10650 W NATIONAL BLVD 12/15/2011 — 0.9

Complete

Other S.F. Gross Area 2528 9 256 — 8 — 3 — 11 — 11
Other S.F. Gross Area 3325 20 498 — 14 — 6 — 26 — 32
29 — 84 — 756 — 20 — 9 — 39 — 45

Comments: Trader Joe's supermarket expansion from 9,800sf to 12,328sf. New walk-in bank.

**40 Westchester WLA S 2012 United Oil 78** — TI of E gas station w/convenience mart to add 6 — 9815 W National blvd — 04/03/2012 — 0.6

3   Being Constructed

Gas Station/Parking Positions 12 61 — 105 — 977 — 30 — 30 — 52
61 — 105 — 977 — 30 — 30 — 52

Comments: Change from 6 kb to 12/lb — 52

**43 Westchester WLA S 2014 New 7 Story (86 Apts)** — 7-Story Apt Building with 86 Apts over Ground Floor Parking — 3822 S DUNN DR — 09/23/2014 — 0.5

4   Being Constructed

Apartments Total Units 86 42 543 — 9 — 33 — 32 — 18
42 — 50 — 543 — 9 — 33 — 32 — 18

Comments: Calculations include a 3% Transit Credit

**42 Westchester WLA 10 2016 New / National Lower (by Station)** — MAJ HTB-9455F QR-3R5F, MRApt-200U, Hotel-144R, Office-2000GF, SR-2003F — 8900 W VENICE BLVD — 07/26/2015 — 1.1

5

Mixed use Other Total Units 256 4124 — 173 — 127 — 174
256 — 301 — 4124 — 173 — 83 — 127 — 174

**41 Metro WLA S 2015 Venice & National Hotel** — 180+ rm hotel, 1645sf retail, & 733sf restaurant — 8900 W NATIONAL BL — 08/25/2015 — 1.1

6

Other Total Units 180 — 117 1389 — 67 — 47 — 57 — 60
Retail S.F. Net Area 2379 114 1589 — 67 — 47 — 57 — 60
114 — 117 — 1589 — 67 — 47 — 57 — 60

Comments: Hotel rooms — Shopping Ctr, Total net project trips — 60

**44 Westchester WLA S 2016 New 6-Story Mixed-Use** — 46-Unit Apartment & ground floor Shopping Center with sub garage — 10800 W VENICE BLVD — 12/22/2016 — 0.5

7

Mixed Use Other — 20 430 — 25 — 41 — 18 — Applied
20 — 59 — 430 — -5 — 25 — 41 — 18

Comments: Apartments & Retail (6425 SF) with Credit Applied — 18

Results generated since 1/31/2017 4:53:04 (AM)

**1103**



# MOTOR APARTMENTS

3568 MOTOR AVENUE, LOS ANGELES, CA 90034
49-UNIT APARTMENT BUILDING

## PROJECT INFORMATION

## GOVERNING CODES

## PARKING CALCULATIONS

RESIDENTIAL PARKING REQUIRED:

RESIDENTIAL PARKING PROVIDED:

COMMERCIAL PARKING REQUIRED:

## BUILDING CODE INFORMATION

COMMERCIAL PARKING PROVIDED:

## BICYCLE PARKING CALCULATIONS

## PLANNING / ZONING INFORMATION

## OPEN SPACE

OPEN SPACE REQUIRED:

OPEN SPACE PROVIDED:

LANDSCAPE REQUIREMENTS:

## ZONING FLOOR AREA TABULATION (F.A.R.)

## DEFERRED SUBMITTALS

## VICINITY MAP

## UNIT CALCULATIONS

## UNIT TYPE SUMMARY

## PROJECT TEAM

DEA

LOS ANGELES, CA 90034
3568 MOTOR AVENUE

MOTOR APARTMENTS

TITLE SHEET

03-07-2017

1/2" = 1'-0"

1607

A001



ATTACHMENT C

TRAFFIC COUNTS



**City Of Los Angeles**
**Department Of Transportation**
MANUAL TRAFFIC COUNT SUMMARY

STREET:
**North/South**        Motor Ave

**East/West**          Palms Blvd

**Day:**    Wednesday    **Date:**    March 29, 2017    **Weather:**    SUNNY

**Hours:**    7-10 & 3-6    **Chekrs:**    NDS

**School Day:**    YES    **District:**    **I/S CODE**

| DUAL- | N/B | S/B | E/B | W/B |
|---|---|---|---|---|
| WHEELED | 41 | 30 | 61 | 50 |
| BIKES | 31 | 30 | 22 | 17 |
| BUSES | 17 | 20 | 18 | 21 |

| | N/B | TIME | S/B | TIME | E/B | TIME | W/B | TIME |
|---|---|---|---|---|---|---|---|---|
| *AM PK 15 MIN* | 253 | 8.00 | 128 | 8.30 | 331 | 8.45 | 256 | 7.30 |
| *PM PK 15 MIN* | 226 | 17.45 | 210 | 17.00 | 346 | 16.45 | 271 | 17.30 |
| *AM PK HOUR* | 938 | 7.30 | 489 | 8.00 | 1226 | 8.00 | 977 | 7.15 |
| *PM PK HOUR* | 736 | 17.00 | 793 | 16.45 | 1351 | 16.30 | 1015 | 17.00 |

**NORTHBOUND Approach**

| Hours | Lt | Th | Rt | Total |
|---|---|---|---|---|
| *7-8* | 276 | 466 | 88 | 830 |
| *8-9* | 277 | 392 | 149 | 818 |
| *9-10* | 166 | 373 | 92 | 631 |
| *15-16* | 116 | 369 | 108 | 593 |
| *16-17* | 108 | 429 | 109 | 646 |
| *17-18* | 110 | 455 | 171 | 736 |
| TOTAL | 1053 | 2484 | 717 | 4254 |

**SOUTHBOUND Approach**

| Hours | Lt | Th | Rt | Total | TOTAL N-S | XING S/L Ped | Sch | XING N/L Ped | Sch |
|---|---|---|---|---|---|---|---|---|---|
| *7-8* | 45 | 167 | 59 | 271 | 1101 | 57 | 5 | 56 | 0 |
| *8-9* | 73 | 332 | 84 | 489 | 1307 | 51 | 17 | 62 | 4 |
| *9-10* | 45 | 289 | 83 | 417 | 1048 | 19 | 0 | 42 | 4 |
| *15-16* | 85 | 468 | 102 | 655 | 1248 | 42 | 18 | 57 | 14 |
| *16-17* | 118 | 508 | 99 | 725 | 1371 | 33 | 0 | 54 | 1 |
| *17-18* | 127 | 565 | 92 | 784 | 1520 | 47 | 0 | 64 | 0 |
| TOTAL | 493 | 2329 | 519 | 3341 | 7595 | 249 | 40 | 335 | 23 |

**EASTBOUND Approach**

| Hours | Lt | Th | Rt | Total |
|---|---|---|---|---|
| *7-8* | 69 | 792 | 51 | 912 |
| *8-9* | 95 | 1060 | 71 | 1226 |
| *9-10* | 108 | 668 | 84 | 860 |
| *15-16* | 85 | 1134 | 78 | 1297 |
| *16-17* | 87 | 1174 | 69 | 1330 |
| *17-18* | 66 | 1154 | 91 | 1311 |
| TOTAL | 510 | 5982 | 444 | 6936 |

**WESTBOUND Approach**

| Hours | Lt | Th | Rt | Total | TOTAL E-W | XING W/L Ped | Sch | XING E/L Ped | Sch |
|---|---|---|---|---|---|---|---|---|---|
| *7-8* | 36 | 822 | 19 | 877 | 1789 | 26 | 2 | 40 | 0 |
| *8-9* | 68 | 767 | 29 | 864 | 2090 | 38 | 7 | 50 | 11 |
| *9-10* | 59 | 645 | 34 | 738 | 1598 | 37 | 4 | 23 | 0 |
| *15-16* | 78 | 779 | 28 | 885 | 2182 | 60 | 2 | 27 | 5 |
| *16-17* | 75 | 750 | 31 | 856 | 2186 | 52 | 0 | 36 | 0 |
| *17-18* | 74 | 908 | 33 | 1015 | 2326 | 51 | 1 | 32 | 0 |
| TOTAL | 390 | 4671 | 174 | 5235 | 12171 | 264 | 16 | 208 | 16 |

**1108**

## ITM Peak Hour Summary



National Data & Surveying Services

### Motor Ave and Palms Blvd , West Los Angeles



| | Date: | 3/29/2017 |
| | Day: | Wednesday |

**Total Peak Hour Summary**

## Southbound Approach

| Project #: | 17-5186-001 |
| City: | West Los Angeles |

| **AM Peak Hour** | 730 AM |
| **NOON Peak Hour** | |
| **PM Peak Hour** | 500 PM |

Motor Ave

| Lanes | 0 | 1 | 1 | | | |
|---|---|---|---|---|---|---|
| AM | 74 | 277 | 74 | | 581 | AM |
| NOON | 0 | 0 | 0 | | 0 | NOON |
| PM | 92 | 565 | 127 | | 554 | PM |

**Palms Blvd**

| | AM | NOON | PM |
|---|---|---|---|
| | 1273 | 0 | 1110 |

**Eastbound Approach**

| | AM | NOON | PM | Lanes |
|---|---|---|---|---|
| | 25 | 0 | 33 | 0 |
| | 884 | 0 | 908 | 2 |
| | 51 | 0 | 74 | 1 |
| | 1209 | 0 | 1452 | |
| | AM | NOON | PM | |

**Westbound Approach**

| | 1 | 77 | 0 | 66 |
| | 2 | 991 | 0 | 1154 |
| | 0 | 62 | 0 | 91 |
| Lanes | AM | NOON | PM |

**CONTROL**

Signalized

| | AM | NOON | PM |
|---|---|---|---|
| | 390 | 0 | 730 |

| | AM | NOON | PM |
|---|---|---|---|
| | 315 | 479 | 144 | AM |
| | 0 | 0 | 0 | NOON |
| | 110 | 455 | 171 | PM |
| Lanes | 1 | 1 | 0 | |

## Northbound Approach

| Count Periods | Start | End |
|---|---|---|
| AM | 7:00 AM | 10:00 AM |
| NOON | NONE | NONE |
| PM | 3:00 PM | 6:00 PM |

### Total Ins & Outs



| North Leg | |
|---|---|
| 425 | 581 | AM |
| 0 | 0 | NOON |
| 784 | 554 | PM |

| AM | NOON | PM | | East Leg |
|---|---|---|---|---|
| 1273 | 0 | 1110 | | 960 | 0 | 1015 |
| 1130 | 0 | 1311 | | 1209 | 0 | 1452 |
| West Leg | | | | AM | NOON | PM |

| | AM | 390 | 938 |
| | NOON | 0 | 0 |
| | PM | 730 | 736 |
| South Leg | | | |

### Total Volume Per Leg



| North Leg | |
|---|---|
| 1006 | AM |
| 0 | NOON |
| 1338 | PM |

| AM | NOON | PM | | East Leg |
|---|---|---|---|---|
| 2403 | 0 | 2421 | | 2169 | 0 | 2467 |
| West Leg | | | | AM | NOON | PM |

| | 1328 | AM |
| | 0 | NOON |
| | 1466 | PM |
| South Leg | |

**1109**

# Intersection Turning Movement

Prepared by:

## National Data & Surveying Services

**Project ID:** 17-5186-001        **Day:** Wednesday

**City:** West Los Angeles        **Date:** 3/29/2017

**TOTALS**

**AM**

| NS/EW Streets: | Motor Ave | | | Motor Ave | | | Palms Blvd | | | Palms Blvd | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NORTHBOUND | | | SOUTHBOUND | | | EASTBOUND | | | WESTBOUND | | | |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| LANES: | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | |
| 7:00 AM | 51 | 88 | 19 | 8 | 26 | 8 | 15 | 135 | 12 | 7 | 138 | 3 | 510 |
| 7:15 AM | 62 | 122 | 18 | 6 | 27 | 14 | 16 | 173 | 13 | 9 | 212 | 5 | 677 |
| 7:30 AM | 86 | 135 | 23 | 15 | 48 | 15 | 15 | 232 | 10 | 9 | 241 | 6 | 835 |
| 7:45 AM | 77 | 121 | 28 | 16 | 66 | 22 | 23 | 252 | 16 | 11 | 231 | 5 | 868 |
| 8:00 AM | 78 | 128 | 47 | 24 | 75 | 19 | 17 | 248 | 15 | 14 | 227 | 7 | 899 |
| 8:15 AM | 74 | 95 | 46 | 19 | 88 | 18 | 22 | 259 | 21 | 17 | 185 | 7 | 851 |
| 8:30 AM | 69 | 94 | 25 | 17 | 83 | 28 | 31 | 264 | 18 | 14 | 176 | 9 | 828 |
| 8:45 AM | 56 | 75 | 31 | 13 | 86 | 19 | 25 | 289 | 17 | 23 | 179 | 6 | 819 |
| 9:00 AM | 39 | 107 | 23 | 10 | 76 | 19 | 27 | 203 | 20 | 17 | 147 | 13 | 701 |
| 9:15 AM | 53 | 93 | 33 | 11 | 83 | 21 | 33 | 162 | 27 | 11 | 161 | 13 | 701 |
| 9:30 AM | 43 | 84 | 23 | 12 | 73 | 22 | 24 | 151 | 20 | 14 | 201 | 1 | 668 |
| 9:45 AM | 31 | 89 | 13 | 12 | 57 | 21 | 24 | 152 | 17 | 17 | 136 | 7 | 576 |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| **TOTAL VOLUMES :** | 719 | 1231 | 329 | 163 | 788 | 226 | 272 | 2520 | 206 | 163 | 2234 | 82 | 8933 |
| **APPROACH %'s :** | 31.55% | 54.01% | 14.44% | 13.85% | 66.95% | 19.20% | 9.07% | 84.06% | 6.87% | 6.58% | 90.12% | 3.31% | |

| PEAK HR START TIME : | 730 AM | | | | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PEAK HR VOL :** | 315 | 479 | 144 | 74 | 277 | 74 | 77 | 991 | 62 | 51 | 884 | 25 | 3453 |
| **PEAK HR FACTOR :** | | 0.927 | | | 0.850 | | | 0.935 | | | 0.938 | | 0.960 |

**CONTROL :** Signalized

**1110**

# Intersection Turning Movement
Prepared by:
## National Data & Surveying Services

**Project ID:** 17-5186-001

**City:** West Los Angeles

**Day:** Wednesday

**Date:** 3/29/2017

**TOTALS**

**PM**

| NS/EW Streets: | Motor Ave | | | Motor Ave | | | Palms Blvd | | | Palms Blvd | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NORTHBOUND | | | SOUTHBOUND | | | EASTBOUND | | | WESTBOUND | | | |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| LANES: | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | |
| 3:00 PM | 32 | 110 | 25 | 15 | 91 | 25 | 21 | 257 | 20 | 24 | 190 | 9 | 819 |
| 3:15 PM | 28 | 83 | 28 | 28 | 132 | 22 | 22 | 289 | 13 | 20 | 214 | 6 | 885 |
| 3:30 PM | 33 | 89 | 36 | 21 | 136 | 27 | 19 | 293 | 18 | 19 | 178 | 3 | 872 |
| 3:45 PM | 23 | 87 | 19 | 21 | 109 | 28 | 23 | 295 | 27 | 15 | 197 | 10 | 854 |
| 4:00 PM | 32 | 79 | 29 | 30 | 111 | 35 | 18 | 285 | 15 | 20 | 202 | 9 | 865 |
| 4:15 PM | 26 | 112 | 25 | 23 | 134 | 22 | 27 | 283 | 21 | 20 | 177 | 7 | 877 |
| 4:30 PM | 26 | 107 | 25 | 25 | 136 | 16 | 20 | 307 | 8 | 17 | 164 | 6 | 857 |
| 4:45 PM | 24 | 131 | 30 | 40 | 127 | 26 | 22 | 299 | 25 | 18 | 207 | 9 | 958 |
| 5:00 PM | 29 | 114 | 34 | 37 | 146 | 27 | 13 | 300 | 23 | 16 | 202 | 7 | 948 |
| 5:15 PM | 24 | 91 | 40 | 36 | 147 | 16 | 20 | 284 | 30 | 22 | 229 | 7 | 946 |
| 5:30 PM | 23 | 113 | 42 | 31 | 131 | 29 | 19 | 283 | 23 | 17 | 244 | 10 | 965 |
| 5:45 PM | 34 | 137 | 55 | 23 | 141 | 20 | 14 | 287 | 15 | 19 | 233 | 9 | 987 |

| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL VOLUMES : | 334 | 1253 | 388 | 330 | 1541 | 293 | 238 | 3462 | 238 | 227 | 2437 | 92 | 10833 |
| APPROACH %'s : | 16.91% | 63.44% | 19.65% | 15.25% | 71.21% | 13.54% | 6.04% | 87.91% | 6.04% | 8.24% | 88.43% | 3.34% | |

| PEAK HR START TIME : | 500 PM | | | | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEAK HR VOL : | 110 | 455 | 171 | 127 | 565 | 92 | 66 | 1154 | 91 | 74 | 908 | 33 | 3846 |
| PEAK HR FACTOR : | | 0.814 | | | 0.933 | | | 0.975 | | | 0.936 | | 0.974 |

**CONTROL :** Signalized

1111

# Intersection Turning Movement

Prepared by:

## National Data & Surveying Services

**Project ID:** 17-5186-001      **Day:** Wednesday

**City:** West Los Angeles      **Date:** 3/29/2017

**CARS**

**AM**

| NS/EW Streets: | Motor Ave | | | Motor Ave | | | Palms Blvd | | | Palms Blvd | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NORTHBOUND | | | SOUTHBOUND | | | EASTBOUND | | | WESTBOUND | | | |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| LANES: | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | |
| 7:00 AM | 49 | 85 | 18 | 8 | 24 | 8 | 15 | 133 | 11 | 6 | 134 | 2 | 493 |
| 7:15 AM | 61 | 121 | 17 | 6 | 25 | 14 | 16 | 172 | 11 | 8 | 204 | 5 | 660 |
| 7:30 AM | 84 | 134 | 23 | 15 | 47 | 15 | 15 | 231 | 10 | 9 | 238 | 6 | 827 |
| 7:45 AM | 76 | 119 | 27 | 15 | 65 | 21 | 23 | 248 | 15 | 11 | 228 | 5 | 853 |
| 8:00 AM | 78 | 128 | 47 | 23 | 74 | 19 | 16 | 244 | 15 | 14 | 224 | 7 | 889 |
| 8:15 AM | 73 | 94 | 46 | 19 | 85 | 17 | 22 | 258 | 21 | 17 | 182 | 7 | 841 |
| 8:30 AM | 69 | 92 | 25 | 17 | 82 | 27 | 31 | 259 | 18 | 14 | 172 | 9 | 815 |
| 8:45 AM | 55 | 74 | 30 | 13 | 85 | 19 | 25 | 280 | 17 | 23 | 176 | 6 | 803 |
| 9:00 AM | 38 | 104 | 22 | 10 | 73 | 19 | 27 | 199 | 20 | 17 | 145 | 13 | 687 |
| 9:15 AM | 53 | 92 | 32 | 11 | 81 | 21 | 32 | 161 | 27 | 11 | 160 | 13 | 694 |
| 9:30 AM | 43 | 82 | 22 | 12 | 72 | 22 | 24 | 150 | 20 | 12 | 199 | 1 | 659 |
| 9:45 AM | 31 | 86 | 13 | 12 | 53 | 21 | 24 | 149 | 16 | 17 | 133 | 7 | 562 |

| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL VOLUMES : | 710 | 1211 | 322 | 161 | 766 | 223 | 270 | 2484 | 201 | 159 | 2195 | 81 | 8783 |
| APPROACH %'s : | 31.65% | 53.99% | 14.36% | 14.00% | 66.61% | 19.39% | 9.14% | 84.06% | 6.80% | 6.53% | 90.14% | 3.33% | |

| PEAK HR START TIME : | 730 AM | | | | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEAK HR VOL : | 311 | 475 | 143 | 72 | 271 | 72 | 76 | 981 | 61 | 51 | 872 | 25 | 3410 |
| PEAK HR FACTOR : | | 0.918 | | | 0.857 | | | 0.929 | | | 0.937 | | 0.959 |

**CONTROL :** Signalized

**1112**

# Intersection Turning Movement
Prepared by:
## National Data & Surveying Services

**Project ID:** 17-5186-001

**City:** West Los Angeles

CARS

PM

**Day:** Wednesday

**Date:** 3/29/2017

| NS/EW Streets: | Motor Ave | | | Motor Ave | | | Palms Blvd | | | Palms Blvd | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NORTHBOUND | | | SOUTHBOUND | | | EASTBOUND | | | WESTBOUND | | | |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| LANES: | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | |
| 3:00 PM | 32 | 108 | 25 | 15 | 90 | 24 | 20 | 252 | 20 | 24 | 188 | 9 | 807 |
| 3:15 PM | 28 | 82 | 27 | 28 | 131 | 22 | 22 | 285 | 13 | 20 | 210 | 6 | 874 |
| 3:30 PM | 32 | 88 | 34 | 21 | 134 | 27 | 19 | 286 | 18 | 19 | 175 | 3 | 856 |
| 3:45 PM | 23 | 84 | 19 | 21 | 107 | 27 | 22 | 291 | 26 | 15 | 196 | 10 | 841 |
| 4:00 PM | 32 | 78 | 29 | 30 | 105 | 34 | 18 | 284 | 15 | 20 | 200 | 9 | 854 |
| 4:15 PM | 26 | 112 | 24 | 23 | 134 | 21 | 27 | 280 | 21 | 20 | 176 | 7 | 871 |
| 4:30 PM | 25 | 105 | 25 | 25 | 135 | 16 | 20 | 305 | 8 | 17 | 163 | 5 | 849 |
| 4:45 PM | 24 | 130 | 30 | 40 | 127 | 26 | 22 | 298 | 25 | 18 | 205 | 9 | 954 |
| 5:00 PM | 29 | 113 | 34 | 36 | 145 | 27 | 13 | 298 | 23 | 16 | 198 | 7 | 939 |
| 5:15 PM | 24 | 90 | 40 | 36 | 146 | 16 | 20 | 282 | 30 | 22 | 228 | 7 | 941 |
| 5:30 PM | 23 | 112 | 42 | 31 | 130 | 29 | 19 | 281 | 23 | 17 | 242 | 10 | 959 |
| 5:45 PM | 34 | 135 | 55 | 23 | 140 | 19 | 14 | 287 | 15 | 19 | 231 | 8 | 980 |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| TOTAL VOLUMES : | 332 | 1237 | 384 | 329 | 1524 | 288 | 236 | 3429 | 237 | 227 | 2412 | 90 | 10725 |
| APPROACH %'s : | 17.00% | 63.34% | 19.66% | 15.37% | 71.18% | 13.45% | 6.05% | 87.88% | 6.07% | 8.32% | 88.38% | 3.30% | |

| PEAK HR START TIME : | 500 PM | | | | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEAK HR VOL : | 110 | 450 | 171 | 126 | 561 | 91 | 66 | 1148 | 91 | 74 | 899 | 32 | 3819 |
| PEAK HR FACTOR : | | 0.816 | | | 0.935 | | | 0.977 | | | 0.934 | | 0.974 |

**CONTROL :** Signalized

**1113**

**PREPARED BY NATIONAL DATA & SURVEYING SERVICES**

PROJECT#:  17-5186-001
N/S Street:  Motor Ave
E/W Street:  Palms Blvd
DATE:      3/29/2017                    DAY:        Wednesday
CITY:       West Los Angeles

**A M**

*Adult Pedestrians*

| TIME | NORTH LEG | | SOUTH LEG | | EAST LEG | | WEST LEG | |
|---|---|---|---|---|---|---|---|---|
| | EB | WB | EB | WB | NB | SB | NB | SB |
| 7:00 AM | 5 | 7 | 6 | 5 | 0 | 2 | 5 | 0 |
| 7:15 AM | 4 | 7 | 6 | 4 | 1 | 2 | 5 | 1 |
| 7:30 AM | 4 | 14 | 9 | 7 | 6 | 9 | 2 | 3 |
| 7:45 AM | 6 | 9 | 16 | 4 | 6 | 14 | 2 | 8 |
| 8:00 AM | 9 | 8 | 19 | 15 | 12 | 19 | 8 | 9 |
| 8:15 AM | 14 | 1 | 5 | 3 | 9 | 2 | 6 | 1 |
| 8:30 AM | 12 | 2 | 1 | 1 | 1 | 2 | 9 | 0 |
| 8:45 AM | 10 | 6 | 4 | 3 | 4 | 1 | 1 | 4 |
| 9:00 AM | 10 | 5 | 1 | 0 | 4 | 3 | 13 | 3 |
| 9:15 AM | 8 | 5 | 1 | 8 | 0 | 7 | 2 | 7 |
| 9:30 AM | 6 | 2 | 3 | 4 | 2 | 0 | 1 | 3 |
| 9:45 AM | 4 | 2 | 1 | 1 | 4 | 3 | 5 | 3 |
| TOTALS | 92 | 68 | 72 | 55 | 49 | 64 | 59 | 42 |

*School-Aged Pedestrians*

| TIME | NORTH LEG | | SOUTH LEG | | EAST LEG | | WEST LEG | |
|---|---|---|---|---|---|---|---|---|
| | EB | WB | EB | WB | NB | SB | NB | SB |
| 7:00 AM | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 7:15 AM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7:30 AM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7:45 AM | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 |
| 8:00 AM | 4 | 0 | 12 | 3 | 1 | 9 | 3 | 3 |
| 8:15 AM | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 8:30 AM | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 8:45 AM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 9:00 AM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9:15 AM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9:30 AM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9:45 AM | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| TOTALS | 8 | 0 | 18 | 4 | 2 | 9 | 7 | 6 |

**P M**

*Adult Pedestrians*

| TIME | NORTH LEG | | SOUTH LEG | | EAST LEG | | WEST LEG | |
|---|---|---|---|---|---|---|---|---|
| | EB | WB | EB | WB | NB | SB | NB | SB |
| 3:00 PM | 1 | 4 | 2 | 6 | 3 | 0 | 7 | 4 |
| 3:15 PM | 31 | 3 | 8 | 7 | 4 | 9 | 5 | 16 |
| 3:30 PM | 3 | 6 | 4 | 2 | 3 | 0 | 4 | 5 |
| 3:45 PM | 6 | 3 | 11 | 2 | 5 | 3 | 12 | 7 |
| 4:00 PM | 7 | 1 | 2 | 3 | 1 | 2 | 7 | 13 |
| 4:15 PM | 4 | 8 | 4 | 3 | 8 | 4 | 5 | 5 |
| 4:30 PM | 5 | 9 | 6 | 4 | 2 | 5 | 2 | 2 |
| 4:45 PM | 9 | 11 | 6 | 5 | 10 | 4 | 7 | 11 |
| 5:00 PM | 10 | 11 | 6 | 0 | 6 | 5 | 5 | 4 |
| 5:15 PM | 5 | 3 | 13 | 4 | 2 | 4 | 3 | 7 |
| 5:30 PM | 8 | 6 | 2 | 8 | 4 | 2 | 7 | 6 |
| 5:45 PM | 9 | 12 | 4 | 10 | 3 | 6 | 8 | 11 |
| TOTALS | 98 | 77 | 68 | 54 | 51 | 44 | 72 | 91 |

*School-Aged Pedestrians*

| TIME | NORTH LEG | | SOUTH LEG | | EAST LEG | | WEST LEG | |
|---|---|---|---|---|---|---|---|---|
| | EB | WB | EB | WB | NB | SB | NB | SB |
| 3:00 PM | 9 | 5 | 7 | 1 | 3 | 0 | 1 | 0 |
| 3:15 PM | 0 | 0 | 7 | 2 | 0 | 0 | 0 | 0 |
| 3:30 PM | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| 3:45 PM | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4:00 PM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4:15 PM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4:30 PM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4:45 PM | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5:00 PM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5:15 PM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5:30 PM | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 5:45 PM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTALS | 10 | 5 | 15 | 3 | 5 | 0 | 3 | 0 |

**1114**

# Intersection Turning Movement

**Prepared by:**

## National Data & Surveying Services

**Project ID:** 17-5186-001

**City:** West Los Angeles

**Day:** Wednesday

**Date:** 3/29/2017

**BIKES**

**AM**

| NS/EW Streets: | NORTHBOUND | | | SOUTHBOUND | | | EASTBOUND | | | WESTBOUND | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Motor Ave | | | Motor Ave | | | Palms Blvd | | | Palms Blvd | | | |
| LANES: | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | |
| 7:00 AM | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 7:15 AM | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| 7:30 AM | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 3 |
| 7:45 AM | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 6 |
| 8:00 AM | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| 8:15 AM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 5 |
| 8:30 AM | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 8:45 AM | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 9 |
| 9:00 AM | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 6 |
| 9:15 AM | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 4 |
| 9:30 AM | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 9:45 AM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 4 |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| TOTAL VOLUMES : | 1 | 15 | 2 | 0 | 6 | 1 | 2 | 11 | 3 | 1 | 6 | 1 | 49 |
| APPROACH %'s : | 5.56% | 83.33% | 11.11% | 0.00% | 85.71% | 14.29% | 12.50% | 68.75% | 18.75% | 12.50% | 75.00% | 12.50% | |

| PEAK HR START TIME : | 730 AM | | | | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEAK HR VOL : | 0 | 3 | 0 | 0 | 2 | 0 | 1 | 8 | 0 | 0 | 2 | 0 | 16 |
| PEAK HR FACTOR : | | 0.750 | | | 0.250 | | | 0.450 | | | 0.500 | | 0.667 |

**CONTROL :** Signalized

**1115**

# Intersection Turning Movement

**Prepared by:**

## National Data & Surveying Services

**Project ID:** 17-5186-001

**City:** West Los Angeles

**BIKES**

**PM**

**Day:** Wednesday

**Date:** 3/29/2017

| NS/EW Streets: | Motor Ave | | | Motor Ave | | | Palms Blvd | | | Palms Blvd | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NORTHBOUND | | | SOUTHBOUND | | | EASTBOUND | | | WESTBOUND | | | |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| LANES: | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | |
| 3:00 PM | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 4 |
| 3:15 PM | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 3:30 PM | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3:45 PM | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| 4:00 PM | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4:15 PM | 0 | 3 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 9 |
| 4:30 PM | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 3 |
| 4:45 PM | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| 5:00 PM | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5:15 PM | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| 5:30 PM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| 5:45 PM | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 8 |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| **TOTAL VOLUMES :** | 0 | 12 | 1 | 3 | 19 | 1 | 1 | 5 | 0 | 2 | 6 | 1 | 51 |
| **APPROACH %'s :** | 0.00% | 92.31% | 7.69% | 13.04% | 82.61% | 4.35% | 16.67% | 83.33% | 0.00% | 22.22% | 66.67% | 11.11% | |

| | | | | | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PEAK HR START TIME :** | 500 PM | | | | | | | | | | | | |
| **PEAK HR VOL :** | 0 | 4 | 0 | 0 | 7 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 16 |
| **PEAK HR FACTOR :** | | 0.333 | | | 0.583 | | | 0.500 | | | 0.375 | | 0.500 |

**CONTROL :** Signalized

**1116**

# Intersection Turning Movement
Prepared by:
## National Data & Surveying Services

**Project ID:** 17-5186-001

**City:** West Los Angeles

**Day:** Wednesday

**Date:** 3/29/2017

**BUSES**

**AM**

| NS/EW Streets: | Motor Ave | | | Motor Ave | | | Palms Blvd | | | Palms Blvd | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NORTHBOUND | | | SOUTHBOUND | | | EASTBOUND | | | WESTBOUND | | | |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| LANES: | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | |
| 7:00 AM | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 3 |
| 7:15 AM | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 5 |
| 7:30 AM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| 7:45 AM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| 8:00 AM | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 3 |
| 8:15 AM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| 8:30 AM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 4 |
| 8:45 AM | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 3 |
| 9:00 AM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| 9:15 AM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 4 |
| 9:30 AM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 4 |
| 9:45 AM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 5 |

| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL VOLUMES :** | 0 | 9 | 0 | 0 | 13 | 0 | 0 | 10 | 0 | 0 | 11 | 0 | 43 |
| **APPROACH %'s :** | 0.00% | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | |

| **PEAK HR START TIME :** | 730 AM | | | | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PEAK HR VOL :** | 0 | 3 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 12 |
| **PEAK HR FACTOR :** | | 0.750 | | | 1.000 | | | 0.500 | | | 0.750 | | 1.000 |

**CONTROL :** Signalized

**1117**

# Intersection Turning Movement

**Prepared by:**

## National Data & Surveying Services

**Project ID:** 17-5186-001

**City:** West Los Angeles

**Day:** Wednesday

**Date:** 3/29/2017

**BUSES**

**PM**

| NS/EW Streets: | Motor Ave | | | Motor Ave | | | Palms Blvd | | | Palms Blvd | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NORTHBOUND | | | SOUTHBOUND | | | EASTBOUND | | | WESTBOUND | | | |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| LANES: | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | |
| 3:00 PM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| 3:15 PM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 4 |
| 3:30 PM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| 3:45 PM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| 4:00 PM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 4 |
| 4:15 PM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 4:30 PM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 4 |
| 4:45 PM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| 5:00 PM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 4 |
| 5:15 PM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 5:30 PM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 4 |
| 5:45 PM | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |

| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL VOLUMES : | 0 | 8 | 0 | 0 | 7 | 0 | 0 | 8 | 0 | 0 | 10 | 0 | 33 |
| APPROACH %'s : | 0.00% | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | |

| PEAK HR START TIME : | 500 PM | | | | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEAK HR VOL : | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 10 |
| PEAK HR FACTOR : | | 0.750 | | | 0.500 | | | 0.500 | | | 0.750 | | 0.625 |

**CONTROL :** Signalized

**1118**

# Intersection Turning Movement

**Prepared by:**

## National Data & Surveying Services

**HEAVY TRUCKS**

| Project ID: 17-5186-001 | | Day: Wednesday |
|---|---|---|
| City: West Los Angeles | | Date: 3/29/2017 |

**AM**

| NS/EW Streets: | Motor Ave | | | Motor Ave | | | Palms Blvd | | | Palms Blvd | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NORTHBOUND | | | SOUTHBOUND | | | EASTBOUND | | | WESTBOUND | | | |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| LANES: | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | |
| 7:00 AM | 2 | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 14 |
| 7:15 AM | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 7 | 0 | 12 |
| 7:30 AM | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 5 |
| 7:45 AM | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 3 | 1 | 0 | 3 | 0 | 12 |
| 8:00 AM | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 2 | 0 | 7 |
| 8:15 AM | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 7 |
| 8:30 AM | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 3 | 0 | 9 |
| 8:45 AM | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 2 | 0 | 13 |
| 9:00 AM | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 11 |
| 9:15 AM | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| 9:30 AM | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 5 |
| 9:45 AM | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 9 |

| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL VOLUMES : | 9 | 11 | 7 | 2 | 9 | 3 | 2 | 26 | 5 | 4 | 28 | 1 | 107 |
| APPROACH %'s : | 33.33% | 40.74% | 25.93% | 14.29% | 64.29% | 21.43% | 6.06% | 78.79% | 15.15% | 12.12% | 84.85% | 3.03% | |

| PEAK HR START TIME : | 730 AM | | | | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEAK HR VOL : | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 8 | 1 | 0 | 9 | 0 | 31 |
| PEAK HR FACTOR : | 0.500 | | | 0.500 | | | 0.625 | | | 0.750 | | | 0.646 |

CONTROL : Signalized

**1119**

# Intersection Turning Movement

Prepared by:

## National Data & Surveying Services

**Project ID:** 17-5186-001

**City:** West Los Angeles

**Day:** Wednesday

**Date:** 3/29/2017

**HEAVY TRUCKS**

**PM**

| NS/EW Streets: | Motor Ave | | | Motor Ave | | | Palms Blvd | | | Palms Blvd | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NORTHBOUND | | | SOUTHBOUND | | | EASTBOUND | | | WESTBOUND | | | |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| LANES: | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | |
| 3:00 PM | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 5 | 0 | 0 | 1 | 0 | 9 |
| 3:15 PM | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 7 |
| 3:30 PM | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 6 | 0 | 0 | 2 | 0 | 14 |
| 3:45 PM | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 10 |
| 4:00 PM | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 7 |
| 4:15 PM | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 5 |
| 4:30 PM | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 4 |
| 4:45 PM | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| 5:00 PM | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 5 |
| 5:15 PM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 5 |
| 5:30 PM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| 5:45 PM | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 5 |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| TOTAL VOLUMES : | 2 | 8 | 4 | 1 | 10 | 5 | 2 | 25 | 1 | 0 | 15 | 2 | 75 |
| APPROACH %'s : | 14.29% | 57.14% | 28.57% | 6.25% | 62.50% | 31.25% | 7.14% | 89.29% | 3.57% | 0.00% | 88.24% | 11.76% | |

| PEAK HR START TIME : | 500 PM | | | | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEAK HR VOL : | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 4 | 0 | 0 | 6 | 1 | 17 |
| PEAK HR FACTOR : | | 0.500 | | | 0.500 | | | 0.500 | | | 0.583 | | 0.850 |

**CONTROL :** Signalized

**1120**



City Of Los Angeles
Department Of Transportation
## MANUAL TRAFFIC COUNT SUMMARY

STREET:
**North/South**   Motor Ave

**East/West**   Tabor St

**Day:**  Wednesday   **Date:**  March 29, 2017   **Weather:**  SUNNY

**Hours:**  7-10 & 3-6   **Chekrs:**  NDS

**School Day:**  YES   **District:**   **I/S CODE**

| DUAL- | N/B | S/B | E/B | W/B |
|---|---|---|---|---|
| WHEELED | 38 | 31 | 4 | 10 |
| BIKES | 26 | 35 | 19 | 13 |
| BUSES | 17 | 20 | 0 | 0 |

| | N/B | TIME | S/B | TIME | E/B | TIME | W/B | TIME |
|---|---|---|---|---|---|---|---|---|
| *AM PK 15 MIN* | 204 | 7.30 | 126 | 9.15 | 34 | 8.00 | 86 | 8.00 |
| *PM PK 15 MIN* | 214 | 17.45 | 194 | 17.15 | 49 | 17.45 | 39 | 16.00 |
| *AM PK HOUR* | 745 | 7.30 | 474 | 8.30 | 127 | 7.45 | 276 | 7.15 |
| *PM PK HOUR* | 674 | 17.00 | 723 | 17.00 | 134 | 17.00 | 130 | 16.00 |

**NORTHBOUND Approach**

| Hours | Lt | Th | Rt | Total |
|---|---|---|---|---|
| *7-8* | 18 | 656 | 20 | 694 |
| *8-9* | 14 | 606 | 21 | 641 |
| *9-10* | 20 | 527 | 28 | 575 |
| *15-16* | 15 | 490 | 21 | 526 |
| *16-17* | 10 | 545 | 21 | 576 |
| *17-18* | 14 | 641 | 19 | 674 |
| TOTAL | 91 | 3465 | 130 | 3686 |

**SOUTHBOUND Approach**

| Hours | Lt | Th | Rt | Total |
|---|---|---|---|---|
| *7-8* | 8 | 222 | 19 | 249 |
| *8-9* | 21 | 412 | 27 | 460 |
| *9-10* | 27 | 390 | 27 | 444 |
| *15-16* | 18 | 579 | 18 | 615 |
| *16-17* | 40 | 594 | 21 | 655 |
| *17-18* | 43 | 645 | 35 | 723 |
| TOTAL | 157 | 2842 | 147 | 3146 |

| TOTAL | XING S/L | | XING N/L | |
|---|---|---|---|---|
| N-S | Ped | Sch | Ped | Sch |
| 943 | 11 | 1 | 28 | 14 |
| 1101 | 28 | 7 | 26 | 18 |
| 1019 | 17 | 0 | 20 | 7 |
| 1141 | 31 | 7 | 39 | 4 |
| 1231 | 27 | 5 | 28 | 2 |
| 1397 | 27 | 4 | 47 | 5 |
| 6832 | 141 | 24 | 188 | 50 |

**EASTBOUND Approach**

| Hours | Lt | Th | Rt | Total |
|---|---|---|---|---|
| *7-8* | 34 | 25 | 26 | 85 |
| *8-9* | 40 | 28 | 43 | 111 |
| *9-10* | 10 | 16 | 24 | 50 |
| *15-16* | 27 | 24 | 33 | 84 |
| *16-17* | 36 | 52 | 39 | 127 |
| *17-18* | 42 | 49 | 43 | 134 |
| TOTAL | 189 | 194 | 208 | 591 |

**WESTBOUND Approach**

| Hours | Lt | Th | Rt | Total |
|---|---|---|---|---|
| *7-8* | 15 | 24 | 179 | 218 |
| *8-9* | 35 | 46 | 171 | 252 |
| *9-10* | 34 | 12 | 104 | 150 |
| *15-16* | 33 | 12 | 73 | 118 |
| *16-17* | 28 | 25 | 77 | 130 |
| *17-18* | 33 | 15 | 62 | 110 |
| TOTAL | 178 | 134 | 666 | 978 |

| TOTAL | XING W/L | | XING E/L | |
|---|---|---|---|---|
| E-W | Ped | Sch | Ped | Sch |
| 303 | 12 | 2 | 17 | 2 |
| 363 | 20 | 11 | 41 | 10 |
| 200 | 11 | 0 | 14 | 1 |
| 202 | 37 | 2 | 26 | 1 |
| 257 | 35 | 1 | 25 | 5 |
| 244 | 27 | 1 | 46 | 2 |
| 1569 | 142 | 17 | 169 | 21 |

**1121**

# ITM Peak Hour Summary

**Prepared by:**



**National Data & Surveying Services**

## Motor Ave and Tabor St , West Los Angeles



| | Total Peak Hour Summary |
|---|---|

**Southbound Approach**

Date: 3/29/2017
Day: Wednesday

| Lanes | 0 | 1 | 1 | | |
|---|---|---|---|---|---|
| AM | 27 | 345 | 14 | 956 | AM |
| NOON | 0 | 0 | 0 | 0 | NOON |
| PM | 35 | 645 | 43 | 745 | PM |

Project #: 17-5186-002
City: West Los Angeles

| AM Peak Hour | 730 AM |
|---|---|
| NOON Peak Hour | |
| PM Peak Hour | 500 PM |

**Eastbound Approach**

**Tabor St**

| | AM | NOON | PM |
|---|---|---|---|
| | 87 | 0 | 64 |
| 0 | 49 | 0 | 42 |
| 1 | 33 | 0 | 49 |
| 0 | 37 | 0 | 43 |
| Lanes | AM | NOON | PM |

| CONTROL |
|---|
| Signalized |

**Westbound Approach**

| AM | NOON | PM | Lanes |
|---|---|---|---|
| 206 | 0 | 62 | 0 |
| 43 | 0 | 15 | 1 |
| 25 | 0 | 33 | 0 |
| 74 | 0 | 111 | |
| AM | NOON | PM | |

| Count Periods | Start | End |
|---|---|---|
| AM | 7:00 AM | 10:00 AM |
| NOON | NONE | NONE |
| PM | 3:00 PM | 6:00 PM |

| | AM | | | | | | AM |
|---|---|---|---|---|---|---|---|
| | 407 | | 17 | 701 | 27 | | |
| NOON | 0 | | 0 | 0 | 0 | | NOON |
| PM | 721 | | 14 | 641 | 19 | | PM |
| | | | 1 | 1 | 0 | Lanes | |

**Northbound Approach**

## Total Ins & Outs



| North Leg | |
|---|---|
| 386 | 956 |
| 0 | 0 |
| 723 | 745 |

AM
NOON
PM

| AM | NOON | PM | | East Leg | |
|---|---|---|---|---|---|
| 87 | 0 | 64 | | 274 | 0 | 110 |
| 119 | 0 | 134 | | 74 | 0 | 111 |
| West Leg | | | | AM | NOON | PM |

| AM | 407 | 745 |
|---|---|---|
| NOON | 0 | 0 |
| PM | 721 | 674 |

| South Leg |
|---|

## Total Volume Per Leg



| North Leg |
|---|
| 1342 |
| 0 |
| 1468 |

AM
NOON
PM

| AM | NOON | PM |
|---|---|---|
| 206 | 0 | 198 |

| East Leg | | |
|---|---|---|
| 348 | 0 | 221 |
| AM | NOON | PM |

| West Leg |
|---|
| 1152 |
| 0 |
| 1395 |

AM
NOON
PM

| South Leg |
|---|

**1122**

# Intersection Turning Movement

**Prepared by:**

## National Data & Surveying Services

**Project ID:** 17-5186-002

**TOTALS**

**Day:** Wednesday

**City:** West Los Angeles

**Date:** 3/29/2017

**AM**

| NS/EW Streets: | Motor Ave | | | Motor Ave | | | Tabor St | | | Tabor St | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NORTHBOUND | | | SOUTHBOUND | | | EASTBOUND | | | WESTBOUND | | | |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| LANES: | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | |
| 7:00 AM | 5 | 131 | 4 | 2 | 38 | 5 | 1 | 1 | 5 | 2 | 0 | 26 | 220 |
| 7:15 AM | 6 | 164 | 1 | 2 | 38 | 3 | 11 | 7 | 2 | 4 | 3 | 42 | 283 |
| 7:30 AM | 4 | 190 | 10 | 4 | 60 | 5 | 9 | 7 | 9 | 4 | 5 | 54 | 361 |
| 7:45 AM | 3 | 171 | 5 | 0 | 86 | 6 | 13 | 10 | 10 | 5 | 16 | 57 | 382 |
| 8:00 AM | 5 | 172 | 6 | 6 | 87 | 7 | 16 | 8 | 10 | 10 | 13 | 63 | 403 |
| 8:15 AM | 5 | 168 | 6 | 4 | 112 | 9 | 11 | 8 | 8 | 6 | 9 | 32 | 378 |
| 8:30 AM | 2 | 133 | 3 | 4 | 108 | 2 | 8 | 5 | 20 | 10 | 11 | 43 | 349 |
| 8:45 AM | 2 | 133 | 6 | 7 | 105 | 9 | 5 | 7 | 5 | 9 | 13 | 33 | 334 |
| 9:00 AM | 1 | 138 | 4 | 7 | 100 | 6 | 3 | 7 | 5 | 10 | 3 | 26 | 310 |
| 9:15 AM | 7 | 157 | 4 | 6 | 112 | 8 | 1 | 6 | 11 | 9 | 2 | 30 | 353 |
| 9:30 AM | 4 | 124 | 14 | 5 | 97 | 6 | 4 | 1 | 4 | 4 | 3 | 29 | 295 |
| 9:45 AM | 8 | 108 | 6 | 9 | 81 | 7 | 2 | 2 | 4 | 11 | 4 | 19 | 261 |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| TOTAL VOLUMES : | 52 | 1789 | 69 | 56 | 1024 | 73 | 84 | 69 | 93 | 84 | 82 | 454 | 3929 |
| APPROACH %'s : | 2.72% | 93.66% | 3.61% | 4.86% | 88.81% | 6.33% | 34.15% | 28.05% | 37.80% | 13.55% | 13.23% | 73.23% | |

| PEAK HR START TIME : | 730 AM | | | | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEAK HR VOL : | 17 | 701 | 27 | 14 | 345 | 27 | 49 | 33 | 37 | 25 | 43 | 206 | 1524 |
| PEAK HR FACTOR : | | 0.913 | | | 0.772 | | | 0.875 | | | 0.797 | | 0.945 |

**CONTROL :** Signalized

**1123**

# Intersection Turning Movement

**Prepared by:**

## National Data & Surveying Services

**Project ID:** 17-5186-002

**Day:** Wednesday

**City:** West Los Angeles

**TOTALS**

**Date:** 3/29/2017

**PM**

| NS/EW Streets: | Motor Ave | | | Motor Ave | | | Tabor St | | | Tabor St | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NORTHBOUND | | | SOUTHBOUND | | | EASTBOUND | | | WESTBOUND | | | |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| LANES: | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | |
| 3:00 PM | 7 | 139 | 8 | 5 | 121 | 9 | 7 | 7 | 5 | 9 | 4 | 19 | 340 |
| 3:15 PM | 4 | 110 | 4 | 5 | 156 | 0 | 9 | 7 | 10 | 8 | 2 | 22 | 337 |
| 3:30 PM | 3 | 133 | 2 | 3 | 165 | 2 | 4 | 4 | 10 | 6 | 3 | 18 | 353 |
| 3:45 PM | 1 | 108 | 7 | 5 | 137 | 7 | 7 | 6 | 8 | 10 | 3 | 14 | 313 |
| 4:00 PM | 0 | 111 | 3 | 5 | 131 | 6 | 8 | 13 | 5 | 6 | 10 | 23 | 321 |
| 4:15 PM | 5 | 140 | 8 | 9 | 157 | 6 | 9 | 12 | 6 | 8 | 4 | 14 | 378 |
| 4:30 PM | 4 | 139 | 5 | 12 | 152 | 6 | 6 | 15 | 16 | 7 | 7 | 21 | 390 |
| 4:45 PM | 1 | 155 | 5 | 14 | 154 | 3 | 13 | 12 | 12 | 7 | 4 | 19 | 399 |
| 5:00 PM | 6 | 161 | 6 | 14 | 164 | 5 | 9 | 8 | 12 | 11 | 1 | 12 | 409 |
| 5:15 PM | 2 | 125 | 3 | 10 | 176 | 8 | 8 | 11 | 11 | 10 | 6 | 17 | 387 |
| 5:30 PM | 2 | 153 | 2 | 9 | 147 | 12 | 13 | 7 | 6 | 7 | 4 | 12 | 374 |
| 5:45 PM | 4 | 202 | 8 | 10 | 158 | 10 | 12 | 23 | 14 | 5 | 4 | 21 | 471 |

| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL VOLUMES : | 39 | 1676 | 61 | 101 | 1818 | 74 | 105 | 125 | 115 | 94 | 52 | 212 | 4472 |
| APPROACH %'s : | 2.20% | 94.37% | 3.43% | 5.07% | 91.22% | 3.71% | 30.43% | 36.23% | 33.33% | 26.26% | 14.53% | 59.22% | |

| PEAK HR START TIME : | 500 PM | | | | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEAK HR VOL : | 14 | 641 | 19 | 43 | 645 | 35 | 42 | 49 | 43 | 33 | 15 | 62 | 1641 |
| PEAK HR FACTOR : | | 0.787 | | | 0.932 | | | 0.684 | | | 0.833 | | 0.871 |

**CONTROL :** Signalized

**1124**

# Intersection Turning Movement

**Prepared by:**

## National Data & Surveying Services

**Project ID:** 17-5186-002

**City:** West Los Angeles

**Day:** Wednesday

**Date:** 3/29/2017

**CARS**

**AM**

| NS/EW Streets: | Motor Ave | | | Motor Ave | | | Tabor St | | | Tabor St | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NORTHBOUND | | | SOUTHBOUND | | | EASTBOUND | | | WESTBOUND | | | |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| LANES: | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | |
| 7:00 AM | 5 | 127 | 4 | 2 | 35 | 4 | 1 | 1 | 5 | 2 | 0 | 25 | 211 |
| 7:15 AM | 6 | 162 | 1 | 2 | 33 | 3 | 10 | 7 | 2 | 4 | 3 | 41 | 274 |
| 7:30 AM | 4 | 186 | 10 | 4 | 59 | 5 | 9 | 7 | 9 | 4 | 5 | 54 | 356 |
| 7:45 AM | 3 | 169 | 5 | 0 | 84 | 6 | 13 | 10 | 10 | 5 | 16 | 57 | 378 |
| 8:00 AM | 5 | 172 | 6 | 6 | 86 | 7 | 16 | 8 | 10 | 10 | 13 | 63 | 402 |
| 8:15 AM | 5 | 166 | 6 | 4 | 108 | 9 | 11 | 8 | 8 | 6 | 9 | 31 | 371 |
| 8:30 AM | 2 | 130 | 2 | 4 | 107 | 2 | 8 | 5 | 20 | 10 | 11 | 43 | 344 |
| 8:45 AM | 2 | 128 | 6 | 7 | 104 | 9 | 5 | 7 | 5 | 9 | 13 | 33 | 328 |
| 9:00 AM | 1 | 136 | 4 | 7 | 97 | 6 | 3 | 7 | 5 | 9 | 3 | 26 | 304 |
| 9:15 AM | 7 | 154 | 4 | 6 | 110 | 8 | 1 | 6 | 11 | 9 | 2 | 29 | 347 |
| 9:30 AM | 4 | 120 | 13 | 5 | 94 | 6 | 4 | 1 | 4 | 4 | 3 | 29 | 287 |
| 9:45 AM | 8 | 106 | 6 | 8 | 77 | 7 | 2 | 2 | 4 | 10 | 3 | 19 | 252 |
| TOTAL VOLUMES : | 52 | 1756 | 67 | 55 | 994 | 72 | 83 | 69 | 93 | 82 | 81 | 450 | TOTAL 3854 |
| APPROACH %'s : | 2.77% | 93.65% | 3.57% | 4.91% | 88.67% | 6.42% | 33.88% | 28.16% | 37.96% | 13.38% | 13.21% | 73.41% | |

| PEAK HR START TIME : | 730 AM | | | | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEAK HR VOL : | 17 | 693 | 27 | 14 | 337 | 27 | 49 | 33 | 37 | 25 | 43 | 205 | 1507 |
| PEAK HR FACTOR : | | 0.921 | | | 0.781 | | | 0.875 | | | 0.794 | | 0.937 |

**CONTROL :** Signalized

**1125**

# Intersection Turning Movement

**Prepared by:**

## National Data & Surveying Services

**Project ID:** 17-5186-002

**CARS**

**Day:** Wednesday

**City:** West Los Angeles

**Date:** 3/29/2017

**PM**

| NS/EW Streets: | Motor Ave | | | Motor Ave | | | Tabor St | | | Tabor St | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NORTHBOUND | | | SOUTHBOUND | | | EASTBOUND | | | WESTBOUND | | | |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| LANES: | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | |
| 3:00 PM | 7 | 137 | 8 | 5 | 120 | 9 | 7 | 7 | 5 | 9 | 4 | 19 | 337 |
| 3:15 PM | 4 | 108 | 4 | 5 | 155 | 0 | 9 | 7 | 10 | 8 | 2 | 22 | 334 |
| 3:30 PM | 3 | 129 | 2 | 3 | 163 | 2 | 4 | 4 | 10 | 6 | 3 | 17 | 346 |
| 3:45 PM | 1 | 107 | 7 | 5 | 134 | 7 | 6 | 6 | 8 | 10 | 3 | 14 | 308 |
| 4:00 PM | 0 | 110 | 3 | 5 | 125 | 6 | 8 | 13 | 5 | 6 | 9 | 23 | 313 |
| 4:15 PM | 5 | 140 | 8 | 9 | 157 | 6 | 8 | 12 | 6 | 8 | 4 | 14 | 377 |
| 4:30 PM | 4 | 135 | 5 | 12 | 151 | 6 | 6 | 14 | 16 | 7 | 7 | 21 | 384 |
| 4:45 PM | 1 | 154 | 5 | 14 | 154 | 3 | 13 | 12 | 12 | 7 | 4 | 19 | 398 |
| 5:00 PM | 6 | 160 | 6 | 14 | 163 | 5 | 9 | 8 | 12 | 10 | 1 | 12 | 406 |
| 5:15 PM | 2 | 124 | 3 | 10 | 174 | 8 | 8 | 11 | 11 | 10 | 6 | 17 | 384 |
| 5:30 PM | 2 | 152 | 2 | 9 | 146 | 12 | 13 | 7 | 6 | 7 | 4 | 12 | 372 |
| 5:45 PM | 4 | 200 | 8 | 10 | 157 | 10 | 12 | 23 | 14 | 5 | 4 | 21 | 468 |
| **TOTAL VOLUMES :** | 39 | 1656 | 61 | 101 | 1799 | 74 | 103 | 124 | 115 | 93 | 51 | 211 | 4427 |
| **APPROACH %'s :** | 2.22% | 94.31% | 3.47% | 5.12% | 91.13% | 3.75% | 30.12% | 36.26% | 33.63% | 26.20% | 14.37% | 59.44% | |

| PEAK HR START TIME : | 500 PM | | | | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PEAK HR VOL :** | 14 | 636 | 19 | 43 | 640 | 35 | 42 | 49 | 43 | 32 | 15 | 62 | 1630 |
| **PEAK HR FACTOR :** | | 0.789 | | | 0.935 | | | 0.684 | | | 0.826 | | 0.871 |

**CONTROL :** Signalized

**1126**

**PREPARED BY NATIONAL DATA & SURVEYING SERVICES**

PROJECT#:  17-5186-002
N/S Street:  Motor Ave
E/W Street:  Tabor St
DATE:  3/29/2017                    DAY:        Wednesday
CITY:  West Los Angeles

**A M**

*Adult Pedestrians*

| T I M E | NORTH LEG | | SOUTH LEG | | EAST LEG | | WEST LEG | |
|---------|-----|-----|-----|-----|-----|-----|-----|-----|
|         | EB | WB | EB | WB | NB | SB | NB | SB |
| 7:00 AM | 2 | 3 | 1 | 3 | 5 | 1 | 3 | 0 |
| 7:15 AM | 0 | 4 | 1 | 2 | 2 | 1 | 2 | 0 |
| 7:30 AM | 5 | 2 | 1 | 0 | 2 | 0 | 1 | 0 |
| 7:45 AM | 11 | 1 | 0 | 3 | 2 | 4 | 3 | 3 |
| 8:00 AM | 10 | 4 | 5 | 4 | 9 | 7 | 5 | 1 |
| 8:15 AM | 2 | 5 | 3 | 6 | 3 | 12 | 1 | 1 |
| 8:30 AM | 0 | 1 | 2 | 2 | 2 | 3 | 3 | 1 |
| 8:45 AM | 3 | 1 | 2 | 4 | 5 | 1 | 5 | 3 |
| 9:00 AM | 3 | 5 | 1 | 2 | 1 | 0 | 3 | 1 |
| 9:15 AM | 2 | 1 | 1 | 6 | 3 | 6 | 4 | 1 |
| 9:30 AM | 1 | 4 | 1 | 3 | 2 | 0 | 0 | 0 |
| 9:45 AM | 1 | 3 | 0 | 3 | 1 | 1 | 1 | 1 |
| **TOTALS** | **40** | **34** | **18** | **38** | **37** | **35** | **31** | **12** |

*School-Aged Pedestrians*

| T I M E | NORTH LEG | | SOUTH LEG | | EAST LEG | | WEST LEG | |
|---------|-----|-----|-----|-----|-----|-----|-----|-----|
|         | EB | WB | EB | WB | NB | SB | NB | SB |
| 7:00 AM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7:15 AM | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7:30 AM | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7:45 AM | 9 | 2 | 1 | 0 | 2 | 0 | 2 | 0 |
| 8:00 AM | 12 | 2 | 5 | 2 | 7 | 2 | 7 | 0 |
| 8:15 AM | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8:30 AM | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 8:45 AM | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 9:00 AM | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9:15 AM | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 9:30 AM | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9:45 AM | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTALS** | **25** | **14** | **6** | **2** | **11** | **2** | **12** | **1** |

**P M**

*Adult Pedestrians*

| TIME | NORTH LEG | | SOUTH LEG | | EAST LEG | | WEST LEG | |
|------|-----|-----|-----|-----|-----|-----|-----|-----|
|      | EB | WB | EB | WB | NB | SB | NB | SB |
| 3:00 PM | 6 | 6 | 4 | 6 | 4 | 3 | 4 | 6 |
| 3:15 PM | 3 | 5 | 3 | 2 | 2 | 4 | 2 | 3 |
| 3:30 PM | 3 | 1 | 3 | 5 | 4 | 3 | 8 | 5 |
| 3:45 PM | 9 | 6 | 3 | 5 | 3 | 3 | 7 | 2 |
| 4:00 PM | 1 | 3 | 6 | 3 | 0 | 8 | 5 | 9 |
| 4:15 PM | 2 | 2 | 3 | 0 | 4 | 0 | 4 | 1 |
| 4:30 PM | 5 | 6 | 6 | 3 | 1 | 2 | 2 | 3 |
| 4:45 PM | 8 | 1 | 2 | 4 | 4 | 6 | 4 | 7 |
| 5:00 PM | 8 | 8 | 2 | 5 | 9 | 4 | 5 | 2 |
| 5:15 PM | 4 | 8 | 4 | 3 | 4 | 7 | 2 | 3 |
| 5:30 PM | 7 | 7 | 3 | 2 | 6 | 2 | 4 | 4 |
| 5:45 PM | 3 | 2 | 1 | 7 | 5 | 9 | 5 | 2 |
| **TOTALS** | **59** | **55** | **40** | **45** | **46** | **51** | **52** | **47** |

*School-Aged Pedestrians*

| TIME | NORTH LEG | | SOUTH LEG | | EAST LEG | | WEST LEG | |
|------|-----|-----|-----|-----|-----|-----|-----|-----|
|      | EB | WB | EB | WB | NB | SB | NB | SB |
| 3:00 PM | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3:15 PM | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3:30 PM | 0 | 0 | 2 | 3 | 1 | 0 | 1 | 0 |
| 3:45 PM | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4:00 PM | 0 | 1 | 1 | 3 | 0 | 4 | 0 | 0 |
| 4:15 PM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4:30 PM | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 4:45 PM | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 5:00 PM | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 5:15 PM | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| 5:30 PM | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5:45 PM | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 |
| **TOTALS** | **4** | **7** | **5** | **11** | **3** | **5** | **3** | **1** |

**1127**

# Intersection Turning Movement

**Prepared by:**

## National Data & Surveying Services

**Project ID:** 17-5186-002

**City:** West Los Angeles

**Day:** Wednesday

**Date:** 3/29/2017

**BIKES**

**AM**

| NS/EW Streets: | Motor Ave | | | Motor Ave | | | Tabor St | | | Tabor St | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NORTHBOUND | | | SOUTHBOUND | | | EASTBOUND | | | WESTBOUND | | | |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| LANES: | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | |
| 7:00 AM | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 3 |
| 7:15 AM | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 3 |
| 7:30 AM | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 4 |
| 7:45 AM | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 8:00 AM | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 8:15 AM | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| 8:30 AM | 0 | 4 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 9 |
| 8:45 AM | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 |
| 9:00 AM | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| 9:15 AM | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| 9:30 AM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 9:45 AM | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 6 |

| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL VOLUMES : | 0 | 16 | 0 | 1 | 8 | 2 | 2 | 7 | 2 | 0 | 2 | 4 | 44 |
| APPROACH %'s : | 0.00% | 100.00% | 0.00% | 9.09% | 72.73% | 18.18% | 18.18% | 63.64% | 18.18% | 0.00% | 33.33% | 66.67% | |

| PEAK HR START TIME : | 730 AM | | | | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEAK HR VOL : | 0 | 3 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 10 |
| PEAK HR FACTOR : | | 0.750 | | | 0.250 | | | 0.250 | | | 0.250 | | 0.625 |

**CONTROL :** Signalized

# Intersection Turning Movement
**Prepared by:**
## National Data & Surveying Services

**Project ID:** 17-5186-002

**Day:** Wednesday

**City:** West Los Angeles

BIKES

**Date:** 3/29/2017

PM

| NS/EW Streets: | Motor Ave | | | Motor Ave | | | Tabor St | | | Tabor St | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NORTHBOUND | | | SOUTHBOUND | | | EASTBOUND | | | WESTBOUND | | | |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| LANES: | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | |
| 3:00 PM | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 |
| 3:15 PM | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 3:30 PM | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 0 | 8 |
| 3:45 PM | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 4:00 PM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 4:15 PM | 0 | 3 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 8 |
| 4:30 PM | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 |
| 4:45 PM | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5:00 PM | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 3 |
| 5:15 PM | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| 5:30 PM | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 5 |
| 5:45 PM | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL VOLUMES : | 0 | 9 | 1 | 0 | 22 | 2 | 1 | 7 | 0 | 2 | 5 | 0 | 49 |
| APPROACH %'s : | 0.00% | 90.00% | 10.00% | 0.00% | 91.67% | 8.33% | 12.50% | 87.50% | 0.00% | 28.57% | 71.43% | 0.00% | |

| PEAK HR START TIME : | 500 PM | | | | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEAK HR VOL : | 0 | 0 | 0 | 0 | 8 | 1 | 0 | 2 | 0 | 0 | 3 | 0 | 14 |
| PEAK HR FACTOR : | | 0.000 | | | 0.750 | | | 0.500 | | | 0.375 | | 0.700 |

**CONTROL :** Signalized

# Intersection Turning Movement

Prepared by:

## National Data & Surveying Services

**Project ID:** 17-5186-002

**City:** West Los Angeles

**Day:** Wednesday

**Date:** 3/29/2017

**BUSES**

**AM**

| NS/EW Streets: | Motor Ave | | | Motor Ave | | | Tabor St | | | Tabor St | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NORTHBOUND | | | SOUTHBOUND | | | EASTBOUND | | | WESTBOUND | | | |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| LANES: | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | |
| 7:00 AM | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 7:15 AM | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 7:30 AM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 7:45 AM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 8:00 AM | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 8:15 AM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 8:30 AM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 8:45 AM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 9:00 AM | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 9:15 AM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 9:30 AM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 9:45 AM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| TOTAL VOLUMES : | 0 | 9 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| APPROACH %'s : | 0.00% | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | | | | | | | |
| PEAK HR START TIME : | 730 AM | | | | | | | | | | | | TOTAL |
| PEAK HR VOL : | 0 | 3 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| PEAK HR FACTOR : | 0.750 | | | 1.000 | | | 0.000 | | | 0.000 | | | 0.875 |

**CONTROL :** Signalized

**1130**

# Intersection Turning Movement
Prepared by:
## National Data & Surveying Services

**Project ID:** 17-5186-002

**City:** West Los Angeles

**Day:** Wednesday

**Date:** 3/29/2017

**BUSES**

**PM**

| NS/EW Streets: | Motor Ave | | | Motor Ave | | | Tabor St | | | Tabor St | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NORTHBOUND | | | SOUTHBOUND | | | EASTBOUND | | | WESTBOUND | | | |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| LANES: | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | |
| 3:00 PM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3:15 PM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3:30 PM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 3:45 PM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 4:00 PM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 4:15 PM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 4:30 PM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 4:45 PM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 5:00 PM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5:15 PM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 5:30 PM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5:45 PM | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| TOTAL VOLUMES : | 0 | 8 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| APPROACH %'s : | 0.00% | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | | | | | | | |
| PEAK HR START TIME : | 500 PM | | | | | | | | | | | | TOTAL |
| PEAK HR VOL : | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| PEAK HR FACTOR : | | 0.750 | | | 0.500 | | | 0.000 | | | 0.000 | | 0.625 |

**CONTROL :** Signalized

1131

# Intersection Turning Movement
**Prepared by:**
## National Data & Surveying Services

**Project ID:** 17-5186-002

**City:** West Los Angeles

**Day:** Wednesday

**Date:** 3/29/2017

**HEAVY TRUCKS**

**AM**

| NS/EW Streets: | Motor Ave | | | Motor Ave | | | Tabor St | | | Tabor St | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NORTHBOUND | | | SOUTHBOUND | | | EASTBOUND | | | WESTBOUND | | | |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| LANES: | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | |
| 7:00 AM | 0 | 4 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 7:15 AM | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 6 |
| 7:30 AM | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 7:45 AM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 8:00 AM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 8:15 AM | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 8:30 AM | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 8:45 AM | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 9:00 AM | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 |
| 9:15 AM | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 9:30 AM | 0 | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 9:45 AM | 0 | 1 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 7 |

| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL VOLUMES : | 0 | 24 | 2 | 1 | 17 | 1 | 1 | 0 | 0 | 2 | 1 | 4 | 53 |
| APPROACH %'s : | 0.00% | 92.31% | 7.69% | 5.26% | 89.47% | 5.26% | 100.00% | 0.00% | 0.00% | 28.57% | 14.29% | 57.14% | |

| | | | | | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEAK HR START TIME : | 730 AM | | | | | | | | | | | | |
| PEAK HR VOL : | 0 | 5 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10 |
| PEAK HR FACTOR : | 0.417 | | | 0.333 | | | 0.000 | | | 0.250 | | | 0.500 |

**CONTROL :** Signalized

# Intersection Turning Movement

**Prepared by:**

## National Data & Surveying Services

**Project ID:** 17-5186-002

**City:** West Los Angeles

**Day:** Wednesday

**Date:** 3/29/2017

**HEAVY TRUCKS**

**PM**

| NS/EW Streets: | Motor Ave | | | Motor Ave | | | Tabor St | | | Tabor St | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NORTHBOUND | | | SOUTHBOUND | | | EASTBOUND | | | WESTBOUND | | | |
| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
| LANES: | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | |
| 3:00 PM | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3:15 PM | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3:30 PM | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 3:45 PM | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4:00 PM | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 6 |
| 4:15 PM | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4:30 PM | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| 4:45 PM | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5:00 PM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 5:15 PM | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 5:30 PM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5:45 PM | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

| | NL | NT | NR | SL | ST | SR | EL | ET | ER | WL | WT | WR | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL VOLUMES : | 0 | 12 | 0 | 0 | 12 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 30 |
| APPROACH %'s : | 0.00% | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 66.67% | 33.33% | 0.00% | 33.33% | 33.33% | 33.33% | |

| PEAK HR START TIME : | 500 PM | | | | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEAK HR VOL : | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 6 |
| PEAK HR FACTOR : | | 0.500 | | | 0.375 | | | 0.000 | | | 0.250 | | 0.500 |

**CONTROL :** Signalized

**1133**

ATTACHMENT D

RELATED PROEJCT LIST

RELATED PROJECT TRIP GENERATION

RELATED PROJECT LOCATION MAP

3558 Motor Avenue

RELATED PROJECT LIST

| No | Location | City | Size | | Description | Daily | AM Peak Hour | | | PM Peak Hour | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In | Out | Total | In | Out | Total |
| 1 | 3115 Sepulveda Blvd | LA | 138 | units | Condominiums | 772 | 16 | 57 | 73 | 61 | 50 | 111 |
| | | | 28,000 | sf | Specialty Retail | | | | | | | |
| 2 | 11350 Palms Blvd | LA | 75 | student | Windward School Enrollment Increase | 186 | 43 | 27 | 70 | 6 | 7 | 13 |
| 3 | 9815 N National Blvd | LA | 6 | fp | Gas Station Improvement* | 977 | 30 | 31 | 61 | 53 | 52 | 105 |
| 4 | 3822 S Dunn Dr | LA | 86 | units | Apartments* | 543 | 9 | 33 | 42 | 32 | 18 | 50 |
| 5 | 8900 W Venice Blvd | LA | 9,000 | sf | High Turnover Restaurant | 4,124 | 173 | 83 | 256 | 127 | 174 | 301 |
| | | | 9,000 | sf | Quality Restaurant | | | | | | | |
| | | | 200 | units | Apartments | | | | | | | |
| | | | 148 | room | Hotel | | | | | | | |
| | | | 200,000 | sf | Office | | | | | | | |
| | | | 20,000 | sf | Specialty Retail | | | | | | | |
| 6 | 8900 National Blvd | LA | 180 | room | Hotel | 1,589 | 67 | 47 | 114 | 57 | 60 | 117 |
| | | | 16,456 | sf | Retail | | | | | | | |
| | | | 7,330 | sf | Restaurant | | | | | | | |
| 7 | 10801 Venice Blvd | LA | 66 | units | Apartments | 430 | (5) | 25 | 20 | 41 | 18 | 59 |
| | | | 6,425 | sf | Ground Floor Retail** | | | | | | | |
| 8 | 4044 Globe Av | CC | 10 | units | Single Family Homes | 95 | 2 | 6 | 8 | 6 | 4 | 10 |
| 9 | 45141 Duquesne Av | CC | 7 | units | Townhomes | 41 | 1 | 3 | 4 | 2 | 2 | 4 |
| 10 | 4068 Madison Av | CC | 4 | units | Condominiums | 23 | 1 | 1 | 2 | 1 | 1 | 2 |
| 11 | 10202 Washington Blvd | CC | | | Sony Picture Studios | | | | | | | |
| | | | 279,942 | sf | 8-Story Office Buidling | 2,235 | 337 | 26 | 363 | 33 | 302 | 395 |
| 12 | 10808 Culver Blvd | CC | 1,151 | sf | Expansion of Museum | 36 | 6 | 1 | 7 | 2 | 3 | 5 |
| 13 | 11197 Washington Pl | CC | 2,500 | sf | Chevron Convenience Store | 410 | 20 | 19 | 39 | 21 | 22 | 43 |
| | | | 1 | stall | Car wash | | | | | | | |
| 14 | 11198 Washington Pl | CC | 3,850 | sf | Restaurant/Commercial Bldg | 490 | 23 | 19 | 42 | 23 | 15 | 38 |
| 15 | 11215 Washington Pl | CC | 10,928 | sf | Remodel & Expand Mazda Bldg | 352 | 16 | 5 | 21 | 11 | 17 | 28 |

LA Trip generation based on LADOT Related Project list & potenitally includes credits for prior uses and transit in some cases
* Under Construction at time of counts taken
** Retail credit applied for prior use
sf - square footage, fp - fueling position
City - LA = LosAngeles, CC = Culver City

**1135**



**Appendix**

4/2017

**RELATED PROJECT LOCATIONS**



Overland Traffic Consultants, Inc.

24325 Main Street #202, Santa Clarita, CA  91321
(661)799-8423,   OTC@overlandtraffic.com

3558 Motor

**1136**

ATTACHMENT E

CMA WORKSHEETS




# Level of Service Worksheet
## (Circular 212 Method)

| I/S #: | North-South Street: | MOTOR AVENUE | | Year of Count: | 2017 | | Ambient Growth: (%): | 1 | Conducted by: | | If | Date: | 4/24/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | East-West Street: | PALMS BOULEVARD | | Projection Year: | 2020 | | Peak Hour: | AM | Reviewed by: | | | Project: | 3558-3570 Motor Av |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. of Phases | | | 3 | | 3 | | 3 | | 3 | | 3 |
| Opposed Ø'ing: N/S-1, E/W-2 or Both-3? | | | 0 | | 0 | | 0 | | 0 | | 0 |
| Right Turns: FREE-1, NRTOR-2 or OLA-3? | NB-- 0 | SB-- | 0 | NB-- 0 SB-- | 0 | NB-- 0 SB-- | 0 | NB-- 0 SB-- | 0 | NB-- 0 SB-- | 0 |
| | EB-- 0 | WB-- | 0 | EB-- 0 WB-- | 0 | EB-- 0 WB-- | 0 | EB-- 0 WB-- | 0 | EB-- 0 WB-- | 0 |
| ATSAC-1 or ATSAC+ATCS-2? | | | 2 | | 2 | | 2 | | 2 | | 2 |
| Override Capacity | | | 0 | | | | | | | | |

| | MOVEMENT | EXISTING CONDITION | | | EXISTING PLUS PROJECT | | | | FUTURE CONDITION W/O PROJECT | | | | FUTURE CONDITION W/ PROJECT | | | | FUTURE W/ PROJECT W/ MITIGATION | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volume | No. of Lanes | Lane Volume | Project Traffic | Total Volume | Lane Volume | | Added Volume | Total Volume | No. of Lanes | Lane Volume | Added Volume | Total Volume | No. of Lanes | Lane Volume | Added Volume | Total Volume | No. of Lanes | Lane Volume |
| **NORTHBOUND** | Left | 315 | 1 | 315 | 5 | 320 | 320 | | 0 | 325 | 1 | 325 | 5 | 330 | 1 | 330 | 0 | 330 | 1 | 330 |
| | Left-Through | | 0 | | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Through | 479 | 1 | 479 | 6 | 485 | 485 | | 8 | 502 | 1 | 502 | 6 | 508 | 1 | 508 | 0 | 508 | 1 | 508 |
| | Through-Right | | 0 | | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Right | 144 | 1 | 119 | 3 | 147 | 121 | | 3 | 151 | 1 | 123 | 3 | 154 | 1 | 126 | 0 | 154 | 1 | 126 |
| | Left-Through-Right | | 0 | | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Left-Right | | 0 | | | | | | | | 0 | | | | 0 | | | | 0 | |
| **SOUTHBOUND** | Left | 74 | 1 | 74 | 0 | 74 | 74 | | 0 | 76 | 1 | 76 | 0 | 76 | 1 | 76 | 0 | 76 | 1 | 76 |
| | Left-Through | | 0 | | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Through | 277 | 1 | 277 | 2 | 279 | 279 | | 21 | 306 | 1 | 306 | 2 | 308 | 1 | 308 | 0 | 308 | 1 | 308 |
| | Through-Right | | 0 | | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Right | 74 | 1 | 36 | 0 | 74 | 36 | | 0 | 76 | 1 | 37 | 0 | 76 | 1 | 37 | 0 | 76 | 1 | 37 |
| | Left-Through-Right | | 0 | | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Left-Right | | 0 | | | | | | | | 0 | | | | 0 | | | | 0 | |
| **EASTBOUND** | Left | 77 | 1 | 77 | 0 | 77 | 77 | | 0 | 79 | 1 | 79 | 0 | 79 | 1 | 79 | 0 | 79 | 1 | 79 |
| | Left-Through | | 0 | | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Through | 991 | 1 | 527 | 0 | 991 | 527 | | 20 | 1041 | 1 | 553 | 0 | 1041 | 1 | 554 | 0 | 1041 | 1 | 554 |
| | Through-Right | | 1 | | | | | | | | 1 | | | | 1 | | | | 1 | |
| | Right | 62 | 0 | 62 | 1 | 63 | 63 | | 1 | 65 | 0 | 65 | 1 | 66 | 0 | 66 | 1 | 66 | 0 | 66 |
| | Left-Through-Right | | 0 | | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Left-Right | | 0 | | | | | | | | 0 | | | | 0 | | | | 0 | |
| **WESTBOUND** | Left | 51 | 1 | 51 | 1 | 52 | 52 | | 3 | 56 | 1 | 56 | 1 | 57 | 1 | 57 | 0 | 57 | 1 | 57 |
| | Left-Through | | 0 | | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Through | 884 | 1 | 455 | 0 | 884 | 455 | | 15 | 926 | 1 | 476 | 0 | 926 | 1 | 476 | 0 | 926 | 1 | 476 |
| | Through-Right | | 1 | | | | | | | | 1 | | | | 1 | | | | 1 | |
| | Right | 25 | 0 | 25 | 0 | 25 | 25 | | 0 | 26 | 0 | 26 | 0 | 26 | 0 | 26 | 0 | 26 | 0 | 26 |
| | Left-Through-Right | | 0 | | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Left-Right | | 0 | | | | | | | | 0 | | | | 0 | | | | 0 | |

| | | | | | |
|---|---|---|---|---|---|
| CRITICAL VOLUMES | North-South: | 592 | North-South: | 599 | North-South: | 631 | North-South: | 638 | North-South: | 638 |
| | East-West: | 578 | East-West: | 579 | East-West: | 609 | East-West: | 611 | East-West: | 611 |
| | SUM: | 1170 | SUM: | 1178 | SUM: | 1240 | SUM: | 1249 | SUM: | 1249 |
| VOLUME/CAPACITY (V/C) RATIO: | | 0.821 | | 0.827 | | 0.870 | | 0.876 | | 0.876 |
| V/C LESS ATSAC/ATCS ADJUSTMENT: | | 0.721 | | 0.727 | | 0.770 | | 0.776 | | 0.776 |
| LEVEL OF SERVICE (LOS): | | C | | C | | C | | C | | C |

*REMARKS:*

Version: 1i Beta; 8/4/2011

**PROJECT IMPACT**

| | | | |
|---|---|---|---|
| Change in *v/c* due to project: | 0.006 | Δ*v/c* after mitigation: | 0.006 |
| Significant impacted? | NO | Fully mitigated? | N/A |

**1138**



# Level of Service Worksheet
## (Circular 212 Method)



| I/S #: | North-South Street: | MOTOR AVENUE | | Year of Count: | 2017 | Ambient Growth: (%): | 1 | Conducted by: | lf | | Date: | 4/24/2017 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | East-West Street: | PALMS BOULEVARD | | Projection Year: | 2020 | Peak Hour: | PM | Reviewed by: | | | Project: | 3558-3570 Motor Av | |

| | No. of Phases | | | 3 | | | 3 | | | 3 | | | 3 | | | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Opposed Ø'ing: N/S-1, E/W-2 or Both-3? | | | 0 | | | 0 | | | 0 | | | 0 | | | 0 |
| | Right Turns: FREE-1, NRTOR-2 or OLA-3? | NB-- 0 SB-- 0 | | | NB-- 0 SB-- 0 | | | NB-- 0 SB-- 0 | | | NB-- 0 SB-- 0 | | | NB-- 0 SB-- 0 | | |
| | | EB-- 0 WB-- 0 | | | EB-- 0 WB-- 0 | | | EB-- 0 WB-- 0 | | | EB-- 0 WB-- 0 | | | EB-- 0 WB-- 0 | | |
| | ATSAC-1 or ATSAC+ATCS-2? | | | 2 | | | 2 | | | 2 | | | 2 | | | 2 |
| | Override Capacity | | | 0 | | | 0 | | | 0 | | | 0 | | | 0 |

| | | | EXISTING CONDITION | | | EXISTING PLUS PROJECT | | | FUTURE CONDITION W/O PROJECT | | | FUTURE CONDITION W/ PROJECT | | | FUTURE W/ PROJECT W/ MITIGATION | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MOVEMENT | | Volume | No. of Lanes | Lane Volume | Project Traffic | Total Volume | Lane Volume | Added Volume | Total Volume | No. of Lanes | Lane Volume | Added Volume | Total Volume | No. of Lanes | Lane Volume | Added Volume | Total Volume | No. of Lanes | Lane Volume |
| NORTHBOUND | Left | 110 | 1 | 110 | -1 | 109 | 109 | 0 | 113 | 1 | 113 | -1 | 112 | 1 | 112 | 0 | 112 | 1 | 112 |
| | Left-Through | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Through | 455 | 1 | 455 | -1 | 454 | 454 | 21 | 490 | 1 | 490 | -1 | 489 | 1 | 489 | 0 | 489 | 1 | 489 |
| | Through-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Right | 171 | 1 | 134 | -1 | 170 | 133 | 5 | 181 | 1 | 141 | -1 | 180 | 1 | 139 | 0 | 180 | 1 | 139 |
| | Left-Through-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Left-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| SOUTHBOUND | Left | 127 | 1 | 127 | 0 | 127 | 127 | 0 | 131 | 1 | 131 | 0 | 131 | 1 | 131 | 0 | 131 | 1 | 131 |
| | Left-Through | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Through | 565 | 1 | 565 | 2 | 567 | 567 | 8 | 590 | 1 | 590 | 2 | 592 | 1 | 592 | 0 | 592 | 1 | 592 |
| | Through-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Right | 92 | 1 | 59 | 0 | 92 | 59 | 0 | 95 | 1 | 61 | 0 | 95 | 1 | 61 | 0 | 95 | 1 | 61 |
| | Left-Through-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Left-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| EASTBOUND | Left | 66 | 1 | 66 | 0 | 66 | 66 | 0 | 68 | 1 | 68 | 0 | 68 | 1 | 68 | 0 | 68 | 1 | 68 |
| | Left-Through | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Through | 1154 | 1 | 623 | 0 | 1154 | 624 | 19 | 1208 | 1 | 651 | 0 | 1208 | 1 | 652 | 0 | 1208 | 1 | 652 |
| | Through-Right | | 1 | | | | | | | 1 | | | | 1 | | | | 1 | |
| | Right | 91 | 0 | 91 | 2 | 93 | 93 | 0 | 94 | 0 | 94 | 2 | 96 | 0 | 96 | 0 | 96 | 0 | 96 |
| | Left-Through-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Left-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| WESTBOUND | Left | 74 | 1 | 74 | 1 | 75 | 75 | 5 | 81 | 1 | 81 | 1 | 82 | 1 | 82 | 0 | 82 | 1 | 82 |
| | Left-Through | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Through | 908 | 1 | 471 | 0 | 908 | 471 | 21 | 957 | 1 | 496 | 0 | 957 | 1 | 496 | 0 | 957 | 1 | 496 |
| | Through-Right | | 1 | | | | | | | 1 | | | | 1 | | | | 1 | |
| | Right | 33 | 0 | 33 | 0 | 33 | 33 | 0 | 34 | 0 | 34 | 0 | 34 | 0 | 34 | 0 | 34 | 0 | 34 |
| | Left-Through-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Left-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |

| CRITICAL VOLUMES | North-South: | 675 | North-South: | 676 | North-South: | 703 | North-South: | 704 | North-South: | 704 |
|---|---|---|---|---|---|---|---|---|---|---|
| | East-West: | 697 | East-West: | 699 | East-West: | 732 | East-West: | 734 | East-West: | 734 |
| | SUM: | 1372 | SUM: | 1375 | SUM: | 1435 | SUM: | 1438 | SUM: | 1438 |
| VOLUME/CAPACITY (V/C) RATIO: | | 0.963 | | 0.965 | | 1.007 | | 1.009 | | 1.009 |
| V/C LESS ATSAC/ATCS ADJUSTMENT: | | 0.863 | | 0.865 | | 0.907 | | 0.909 | | 0.909 |
| LEVEL OF SERVICE (LOS): | | D | | D | | E | | E | | E |

REMARKS:

Version: 1i Beta; 8/4/2011

## PROJECT IMPACT

| Change in v/c due to project: | 0.002 | Δv/c after mitigation: | 0.002 |
|---|---|---|---|
| Significant impacted? | NO | Fully mitigated? | N/A |

**1139**



# Level of Service Worksheet
## (Circular 212 Method)



| I/S #: | North-South Street: | MOTOR AVENUE | | Year of Count: | 2017 | Ambient Growth: (%): | 1 | Conducted by: | If | Date: | 4/24/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | East-West Street: | TABOR STREET | | Projection Year: | 2020 | Peak Hour: | AM | Reviewed by: | | Project: | 3558-3570 Motor Av |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No. of Phases | | | 2 | | | 2 | | | 2 | | | 2 |
| Opposed Ø'ing: N/S-1, E/W-2 or Both-3? | | | 0 | | | 0 | | | 0 | | | 0 |
| Right Turns: FREE-1, NRTOR-2 or OLA-3? | NB-- 0 SB-- | | 0 | NB-- 0 SB-- | | 0 | NB-- 0 SB-- | | 0 | NB-- 0 SB-- | | 0 |
| | EB-- 0 WB-- | | 0 | EB-- 0 WB-- | | 0 | EB-- 0 WB-- | | 0 | EB-- 0 WB-- | | 0 |
| ATSAC-1 or ATSAC+ATCS-2? | | | 2 | | | 2 | | | 2 | | | 2 |
| Override Capacity | | | 0 | | | 0 | | | 0 | | | 0 |

| | MOVEMENT | EXISTING CONDITION | | | EXISTING PLUS PROJECT | | | FUTURE CONDITION W/O PROJECT | | | | FUTURE CONDITION W/ PROJECT | | | | FUTURE W/ PROJECT W/ MITIGATION | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volume | No. of Lanes | Lane Volume | Project Traffic | Total Volume | Lane Volume | Added Volume | Total Volume | No. of Lanes | Lane Volume | Added Volume | Total Volume | No. of Lanes | Lane Volume | Added Volume | Total Volume | No. of Lanes | Lane Volume |
| **NORTHBOUND** | Left | 17 | 1 | 17 | 0 | 17 | 17 | 0 | 18 | 1 | 18 | 0 | 18 | 1 | 18 | 0 | 18 | 1 | 18 |
| | Left-Through | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Through | 701 | 1 | **701** | 0 | 701 | **701** | 11 | 733 | 1 | **733** | 0 | 733 | 1 | **733** | 0 | 733 | 1 | **733** |
| | Through-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Right | 27 | 1 | 27 | 2 | 29 | 29 | 0 | 28 | 1 | 28 | 2 | 30 | 1 | 30 | 0 | 30 | 1 | 30 |
| | Left-Through-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Left-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| **SOUTHBOUND** | Left | 14 | 1 | **14** | 4 | 18 | **18** | 0 | 14 | 1 | **14** | 4 | 18 | 1 | **18** | 0 | 18 | 1 | **18** |
| | Left-Through | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Through | 345 | 1 | 345 | 0 | 345 | 345 | 25 | 380 | 1 | 380 | 0 | 380 | 1 | 380 | 0 | 380 | 1 | 380 |
| | Through-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Right | 27 | 1 | 27 | 0 | 27 | 27 | 0 | 28 | 1 | 28 | 0 | 28 | 1 | 28 | 0 | 28 | 1 | 28 |
| | Left-Through-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Left-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| **EASTBOUND** | Left | 49 | 0 | **49** | 0 | 49 | **49** | 0 | 50 | 0 | **50** | 0 | 50 | 0 | **50** | 0 | 50 | 0 | **50** |
| | Left-Through | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Through | 33 | 0 | 119 | 1 | 34 | 120 | 0 | 34 | 0 | 122 | 1 | 35 | 0 | 123 | 0 | 35 | 0 | 123 |
| | Through-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Right | 37 | 1 | 0 | 0 | 37 | 0 | 0 | 38 | 1 | 0 | 0 | 38 | 1 | 0 | 0 | 38 | 1 | 0 |
| | Left-Through-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Left-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| **WESTBOUND** | Left | 25 | 0 | 25 | 7 | 32 | 32 | 0 | 26 | 0 | 26 | 7 | 33 | 0 | 33 | 0 | 33 | 0 | 33 |
| | Left-Through | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Through | 43 | 0 | **274** | 2 | 45 | **297** | 0 | 44 | 0 | **282** | 2 | 46 | 0 | **305** | 0 | 46 | 0 | **305** |
| | Through-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Right | 206 | 1 | 0 | 14 | 220 | 0 | 0 | 212 | 1 | 0 | 14 | 226 | 1 | 0 | 0 | 226 | 1 | 0 |
| | Left-Through-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Left-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |

| CRITICAL VOLUMES | *North-South:* | 715 | *North-South:* | 719 | *North-South:* | 747 | *North-South:* | 751 | *North-South:* | 751 |
|---|---|---|---|---|---|---|---|---|---|---|
| | *East-West:* | 323 | *East-West:* | 346 | *East-West:* | 332 | *East-West:* | 355 | *East-West:* | 355 |
| | *SUM:* | 1038 | *SUM:* | 1065 | *SUM:* | 1079 | *SUM:* | 1106 | *SUM:* | 1106 |
| VOLUME/CAPACITY (*V/C*) RATIO: | | 0.692 | | 0.710 | | 0.719 | | 0.737 | | 0.737 |
| V/C LESS ATSAC/ATCS ADJUSTMENT: | | 0.592 | | 0.610 | | 0.619 | | 0.637 | | 0.637 |
| LEVEL OF SERVICE (LOS): | | A | | B | | B | | B | | B |

*REMARKS:*

Version: 1i Beta; 8/4/2011

### PROJECT IMPACT

| | | | |
|---|---|---|---|
| Change in *v/c* due to project: | 0.018 | Δ*v/c* after mitigation: | 0.018 |
| Significant impacted? | NO | Fully mitigated? | N/A |

**1140**



# Level of Service Worksheet
### (Circular 212 Method)



| I/S #: | North-South Street: | MOTOR AVENUE | | Year of Count: | 2017 | Ambient Growth: (%): | 1 | Conducted by: | lf | Date: | 4/24/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | East-West Street: | TABOR STREET | | Projection Year: | 2020 | Peak Hour: | PM | Reviewed by: | | Project: | 3558-3570 Motor Av |

| | | | | |
|---|---|---|---|---|
| No. of Phases | 2 | 2 | 2 | 2 | 2 |
| Opposed Ø'ing: N/S-1, E/W-2 or Both-3? | 0 | 0 | 0 | 0 | 0 |
| Right Turns: FREE-1, NRTOR-2 or OLA-3? | NB-- 0  SB-- 0 / EB-- 0  WB-- 0 | NB-- 0  SB-- 0 / EB-- 0  WB-- 0 | NB-- 0  SB-- 0 / EB-- 0  WB-- 0 | NB-- 0  SB-- 0 / EB-- 0  WB-- 0 | NB-- 0  SB-- 0 / EB-- 0  WB-- 0 |
| ATSAC-1 or ATSAC+ATCS-2? | 2 | 2 | 2 | 2 | 2 |
| Override Capacity | 0 | 0 | 0 | 0 | 0 |

| | MOVEMENT | EXISTING CONDITION | | | EXISTING PLUS PROJECT | | | FUTURE CONDITION W/O PROJECT | | | | FUTURE CONDITION W/ PROJECT | | | | FUTURE W/ PROJECT W/ MITIGATION | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volume | No. of Lanes | Lane Volume | Project Traffic | Total Volume | Lane Volume | Added Volume | Total Volume | No. of Lanes | Lane Volume | Added Volume | Total Volume | No. of Lanes | Lane Volume | Added Volume | Total Volume | No. of Lanes | Lane Volume |
| **NORTHBOUND** | Left | 14 | 1 | 14 | 0 | 14 | 14 | 0 | 14 | 1 | 14 | 0 | 14 | 1 | 14 | 0 | 14 | 1 | 14 |
| | Left-Through | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Through | 641 | 1 | 641 | 0 | 641 | 641 | 0 | 660 | 1 | 660 | 0 | 660 | 1 | 660 | 0 | 660 | 1 | 660 |
| | Through-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Right | 19 | 1 | 19 | 2 | 21 | 21 | 0 | 20 | 1 | 20 | 2 | 22 | 1 | 22 | 0 | 22 | 1 | 22 |
| | Left-Through-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Left-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| **SOUTHBOUND** | Left | 43 | 1 | 43 | 5 | 48 | 48 | 0 | 44 | 1 | 44 | 5 | 49 | 1 | 49 | 0 | 49 | 1 | 49 |
| | Left-Through | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Through | 645 | 1 | 645 | 0 | 645 | 645 | 0 | 665 | 1 | 665 | 0 | 665 | 1 | 665 | 0 | 665 | 1 | 665 |
| | Through-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Right | 35 | 1 | 35 | 0 | 35 | 35 | 0 | 36 | 1 | 36 | 0 | 36 | 1 | 36 | 0 | 36 | 1 | 36 |
| | Left-Through-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Left-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| **EASTBOUND** | Left | 42 | 0 | 42 | 0 | 42 | 42 | 0 | 43 | 0 | 43 | 0 | 43 | 0 | 43 | 0 | 43 | 0 | 43 |
| | Left-Through | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Through | 49 | 0 | 134 | 1 | 50 | 135 | 0 | 50 | 0 | 137 | 1 | 51 | 0 | 138 | 0 | 51 | 0 | 138 |
| | Through-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Right | 43 | 1 | 0 | 0 | 43 | 0 | 0 | 44 | 1 | 0 | 0 | 44 | 1 | 0 | 0 | 44 | 1 | 0 |
| | Left-Through-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Left-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| **WESTBOUND** | Left | 33 | 0 | 33 | -2 | 31 | 31 | 0 | 34 | 0 | 34 | -2 | 32 | 0 | 32 | 0 | 32 | 0 | 32 |
| | Left-Through | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Through | 15 | 0 | 110 | -1 | 14 | 104 | 0 | 15 | 0 | 113 | -1 | 14 | 0 | 107 | 0 | 14 | 0 | 107 |
| | Through-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |
| | Right | 62 | 0 | 0 | -3 | 59 | 0 | 0 | 64 | 0 | 0 | -3 | 61 | 0 | 0 | 0 | 61 | 0 | 0 |
| | Left-Through-Right | | 1 | | | | | | | 1 | | | | 1 | | | | 1 | |
| | Left-Right | | 0 | | | | | | | 0 | | | | 0 | | | | 0 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRITICAL VOLUMES | North-South: | 684 | North-South: | 689 | North-South: | 704 | North-South: | 709 | North-South: | 709 |
| | East-West: | 167 | East-West: | 166 | East-West: | 171 | East-West: | 170 | East-West: | 170 |
| | SUM: | 851 | SUM: | 855 | SUM: | 875 | SUM: | 879 | SUM: | 879 |
| VOLUME/CAPACITY (V/C) RATIO: | | 0.567 | | 0.570 | | 0.583 | | 0.586 | | 0.586 |
| V/C LESS ATSAC/ATCS ADJUSTMENT: | | 0.467 | | 0.470 | | 0.483 | | 0.486 | | 0.486 |
| LEVEL OF SERVICE (LOS): | | A | | A | | A | | A | | A |

REMARKS:

Version: 1i Beta; 8/4/2011

**PROJECT IMPACT**

| | | | |
|---|---|---|---|
| Change in v/c due to project: | 0.003 | Δv/c after mitigation: | 0.003 |
| Significant impacted? | NO | Fully mitigated? | N/A |

**1141**

Da FORM GEN. 160A (Rev. 1/82)

# CITY OF LOS ANGELES

INTER-DEPARTMENTAL CORRESPONDENCE

3558 – 3570 S Motor Avenue
DOT Case No. WLA15-105564

Date:       May 30, 2017

To:         Karen Hoo, City Planner
            Department of City Planning

From:       Hamed Sandoghdar, Transportation Engineer
            Department of Transportation

Subject:    **TRAFFIC ASSESSMENT FOR THE PROPOSED RESIDENTIAL AND RESTAURANT MIXED-USE PROJECT TO BE LOCATED AT 3558 - 3570 S MOTOR AVENUE**

Pursuant to the West Los Angeles Transportation Improvement and Mitigation Specific Plan Ordinance No. 171,492 (WLA TIMP), the Department of Transportation (DOT) has completed its review of the traffic impact analysis prepared by Overland Traffic Consultants, Inc., dated May 1, 2017, for the proposed mixed-use residential / retail project to be located at 3558 – 3570 S. Motor Avenue. After a review of the pertinent data, DOT has determined that the analysis conducted adequately describes the project-related impact of the proposed development.

## PROJECT DESCRIPTION

The project will construct 49 residential apartments and 18,000 square-feet of restaurant use. This mixed-use development will consist of a 5-story residential structure over ground level retail and parking with 1 level of subterranean parking for residents. The ground floor commercial space will front onto Motor Avenue and Tabor Street. The new development will replace a 1-story building with three existing commercial spaces including a 4,768 square foot market, 1,000 square foot laundry facility and 1,000 square foot dance studio. The project is expected to be completed by 2020.

## DISCUSSION AND FINDINGS

### Trip Generation

The project is estimated to generate a net increase of 179 daily trips, a net increase of 30 a.m. peak hour trips and, a net increase of 2 p.m. peak hour trips. The trip generation estimates are based on the trip rate requirements of the WLA TIMP, Appendix "A" and formulas published by the Institute of Transportation Engineers (ITE) Trip Generation, 9th Edition, 2012. A copy of the report trip generation table (Table 2) can be found in **Attachment "A"**.

### Traffic Impact

Traffic impact analysis was conducted at two (2) intersections surrounding the proposed project site. Based on DOT's traffic impact criteria[1], the proposed development would **not** create a significant impact at any of the study locations. A copy of the impact analysis summary tables (Tables 5 and 6) can be found in **Attachment "B"**.

---

[1] Per the DOT Traffic Study Policies and Procedures, a significant impact is identified as an increase in the Critical Movement Analysis (CMA) value, due to project related traffic, of 0.01 or more when the final ("with project") Level of Service (LOS) is LOS E or F; an increase of 0.020 or more when the final LOS is LOS D; or an increase of 0.040 or more when the final LOS is LOS C.

Karen Hoo                                    -2-                                    May 30, 2017

**Congestion Management Program (CMP)**

In accordance with the state-mandated Congestion Management Program (CMP), an increase in the freeway volume by 150 vehicles per hour during the a.m. or p.m. peak hours in any direction requires further analysis. A substantial change in freeway segments is defined as an increase or decrease of 2% in the demand capacity ratio when at LOS F. For purposes of CMP intersections, an increase of 50 vehicles or more during the a.m. or p.m. peak hour requires further analysis. The intersection of Venice Boulevard and La Cienega Boulevard is the nearest CMP intersection to the project, located approximately 1.7 miles from the property. Based on the distribution of Project trips, it is anticipated that less than 5 project trips during the a.m. or p.m. peak hours will travel through this intersection. These project-related trips are far below the 50 trips thresholds for potential CMP intersection impact therefore, no further analysis is needed. Similarly, the maximum number of project-related trips to occur along any of the nearby freeway segments is less than 6 vehicles trips, which is well below the 150 trips threshold for potential CMP Freeway Segment impact and therefore, no further analysis is needed.

**PROJECT REQUIREMENTS**

A.    **Covenant and Agreement**
      Pursuant to Section 4.B of the WLA TIMP, the owner(s) of the property must sign and record a Covenant and Agreement prior to issuance of any building permit, acknowledging the contents and limitations of the Specific Plan is a form designed to run with the land.

B.    **Highway Dedication And Street Widening Requirements**
      Pursuant to Section 4.E.2 of the WLA TIMP, and in order to mitigate potential access and circulation impacts, the applicant may be required to make highway dedications and improvements. The applicant shall consult the Bureau of Engineering (BOE) for any highway dedication or street widening requirements. These requirements must be guaranteed before the issuance of any building permit through the B-permit process of the BOE. They must be constructed and completed prior to the issuance of any certificate of occupancy to the satisfaction of DOT and BOE.

C.    **Pedestrian Connectivity**
      The applicant shall consult with the City's Planning Department for any additional requirements pertaining to pedestrian walkability and connectivity, as described in the Walkability Checklist.

D.    **Construction Impacts**
      DOT recommends that a construction work site traffic control plan be submitted to DOT for review and approval prior to the start of any construction work. The plan should show the location of any roadway or sidewalk closures, traffic detours, haul routes, hours of operation, protective devices, warning signs and access to abutting properties. DOT also recommends that all construction related traffic be restricted to off-peak hours.

E.    **Site Access and Internal Circulation**
      The proposed site plan is acceptable to DOT; however, review of the study does not constitute approval of the driveway dimensions and internal circulation schemes. Those require separate review and approval and should be coordinated with DOT's West LA/Coastal Development Review Section (7166 W Manchester Ave, @ 213-485-1062). In order to minimize potential building design changes, the applicant should contact DOT for driveway width and internal circulation requirements so that such traffic flow considerations are designed and incorporated

**1143**

Karen Hoo                                  -3-                              May 30, 2017

early into the building and parking layout plans.  All new driveways should be Case 2 driveways and any security gates should be a minimum 20 feet from the property line.  All truck loading and unloading should take place on site with no vehicles backing into the project via any of the project driveways.

**F.     Development Review Fees**

An ordinance adding Section 19.15 to the Los Angeles Municipal Code relative to application fees paid to DOT for permit issuance activities was adopted by the Los Angeles City Council in 2009 and updated in 2014.  This ordinance identifies specific fees for traffic study review, condition clearance, and permit issuance.  The applicant shall comply with any applicable fees per this ordinance.

**DOT ASSESSMENT APPEAL PROCESS**

Pursuant to Section 8.A of the WLAT TIMP, an applicant or any other interested person adversely affected by the proposed project who disputes any determination made by DOT pursuant to this Ordinance may appeal to the General Manager of DOT.  This appeal must be filed within a 15 day period following the applicant's receipt date of this letter of determination.  The appeal shall set forth specifically the basis of the appeal and the reasons why the determination should be reversed or modified.

If you have any questions, please contact Clive Grawe, of my staff, at (213) 485-1062.

HS:cg

Attachments

c:      Shawn Bayliss, John Darnell Council District No. 5
        Sean Haeri, Mo Blorfroshan, DOT
        Anthony Munoz,  Gregg Vandergriff, BOE
        Liz Fleming, Overland Traffic Consultants, Inc.

**1144**

Attachment A

Overland Traffic Consultants, Inc.

Letter to LADOT
May 1, 2017
Page 5

Table 2
Project Trip Generation

| Description | Size | Daily Traffic | AM Peak Hour | | | PM Peak Hour | | |
|---|---|---|---|---|---|---|---|---|
| | | | Total | In | Out | Total | In | Out |
| **Proposed Project** | | | | | | | | |
| Apartment | 49 units | 326 | 25 | 5 | 20 | 24 | 16 | 8 |
| Restaurant | 1,800 sf | 229 | 19 | 11 | 8 | 23 | 14 | 9 |
| Pass-By | 20% | (46) | (4) | (2) | (2) | (5) | (3) | (2) |
| Subtotal Proposed | | 510 | 40 | 14 | 26 | 42 | 27 | 15 |
| **Existing to be Removed** | | | | | | | | |
| Market | 4,768 sf | 487 | 16 | 10 | 6 | 49 | 25 | 24 |
| Pass-By | 50% | (244) | (8) | (5) | (3) | (24) | (12) | (12) |
| Laundry Facility | 1,000 sf | 44 | 1 | 1 | 0 | 10 | 4 | 6 |
| Zumba Dance Studio/ Palms Party Supply | 1,000 sf | 44 | 1 | 1 | 0 | 5 | 2 | 3 |
| Subtotal Existing | | 331 | 10 | 7 | 3 | 40 | 19 | 21 |
| **Net Project Trips (Proposed-Existing)** | | 179 | 30 | 7 | 23 | 2 | 8 | (6) |
| NET Without pass-by | | (21) | 26 | 4 | 22 | (17) | (1) | (16) |

This level of trip generation indicates a need for a focused traffic analysis of nearby potentially impacted intersections according the Los Angeles Department of Transportation (LADOT) Traffic Study Guidelines, dated August 2014. The focused intersection analysis is provided in the following sections. The project trips were distributed to the study intersections. Figure 3 shows the current study intersection characteristics, project trip distribution and project trips at the study intersections.

Overland Traffic Consultants, Inc.

Letter to LADOT
May 1, 2017
Page 10

Table 5
Existing and Existing + Project Summary Operating Conditions

| No. | Intersection | Peak Hour | Existing | | Existing +Project | | | Significant Impact |
|---|---|---|---|---|---|---|---|---|
| | | | CMA | LOS | CMA | LOS | Impact | |
| 1 | Motor Avenue & | AM | 0.721 | C | 0.727 | C | 0.006 | NO |
| | Palms Boulevard | PM | 0.863 | D | 0.865 | D | 0.002 | NO |
| 2 | Palms Boulevard & | AM | 0.592 | A | 0.610 | B | 0.018 | NO |
| | Tabor Street | PM | 0.467 | A | 0.470 | A | 0.003 | NO |

No significant traffic impacts have been identified.  The CMA evaluation worksheets are provided in Attachment E.

Future Without Project traffic volumes were determined by adding ambient growth of 1% per year as required by LADOT in traffic studies for this area and traffic volumes from other planned development in the area to the existing counts.  The Future With Project conditions were determined by adding the Project traffic volumes to the Future Without Project volumes.  Appendix D provides detail information for the related including the address, type of project and trip generation of related projects.  A graphic displaying the location of the related projects is provided in Appendix D.

Table 6 displays the results of the Future without Project and With Project analysis.

Table 6
Future Conditions Without and With Project Operating Conditions

| No. | Intersection | Peak Hour | Future (2020) Without Project | | Future (2020) With Project | | | Significant Impact |
|---|---|---|---|---|---|---|---|---|
| | | | CMA | LOS | CMA | LOS | IMPACT | |
| 1 | Motor Avenue & | AM | 0.770 | C | 0.776 | C | + 0.006 | NO |
| | Palms Boulevard | PM | 0.907 | E | 0.909 | E | + 0.002 | NO |
| 2 | Palms Boulevard & | AM | 0.619 | B | 0.637 | B | + 0.018 | NO |
| | Tabor Street | PM | 0.483 | A | 0.486 | A | + 0.003 | NO |

No significant traffic impacts have been identified.   The CMA worksheets are provided in Attachment E.  The future with project traffic volumes are provided in Figure 5.

A Traffic Engineering and Transportation Planning Consulting Services Company

**1146**

## EXHIBIT 4

**Noise Impact Analysis**



# 3568 Motor Avenue

## NOISE IMPACT ANALYSIS

## CITY OF LOS ANGELES

PREPARED BY:

Bill Lawson, PE, INCE
blawson@urbanxroads.com
(949) 336-5979

Alex Wolfe, INCE
awolfe@urbanxroads.com
(949) 336-5977

MAY 4, 2018

11470-11 Noise Study

# TABLE OF CONTENTS

TABLE OF CONTENTS ..................................................................................................................... III
APPENDICES ................................................................................................................................... IV
LIST OF EXHIBITS ........................................................................................................................... IV
LIST OF TABLES ............................................................................................................................... V
LIST OF ABBREVIATED TERMS ....................................................................................................... VI
EXECUTIVE SUMMARY .................................................................................................................... 1

    Operational Noise Analysis ........................................................................................................ 1
    Construction Noise Analysis ...................................................................................................... 2
    Construction Vibration Analysis ................................................................................................ 3
    Project Design Features ............................................................................................................. 4

**1      INTRODUCTION** ...................................................................................................................... 7
    1.1   Site Location ...................................................................................................................... 7
    1.2   Project Description ............................................................................................................ 7

**2      FUNDAMENTALS** ................................................................................................................. 11
    2.1   Range of Noise ................................................................................................................ 11
    2.2   Noise Descriptors ........................................................................................................... 12
    2.3   Sound Propagation .......................................................................................................... 12
    2.4   Noise Control .................................................................................................................. 13
    2.5   Noise Barrier Attenuation ............................................................................................... 13
    2.6   Vibration ......................................................................................................................... 14

**3      REGULATORY SETTING** ....................................................................................................... 17
    3.1   State of California Noise Requirements ............................................................................ 17
    3.2   City of Los Angeles General Plan Noise Element .............................................................. 17
    3.3   City of Los Angeles CEQA Thresholds Guide .................................................................... 18
    3.4   City of Los Angeles Municipal Code Noise Standards ....................................................... 18
    3.5   Los Angeles Unified School District Noise Standards........................................................ 18
    3.6   Vibration Standards ........................................................................................................ 19

**4      EXISTING NOISE LEVEL MEASUREMENTS** ........................................................................... 21
    4.1   Measurement Procedure and Criteria ............................................................................. 21
    4.2   Noise Measurement Locations ........................................................................................ 21
    4.3   Noise Measurement Results ............................................................................................ 22

**5      METHODS AND PROCEDURES** ............................................................................................. 25
    5.1   Operational Reference Noise Levels ................................................................................ 25
    5.2   Construction Noise Levels ............................................................................................... 27
    5.3   Construction Reference Noise Levels ............................................................................... 27
    5.4   Construction Vibration Assessment Methodology ........................................................... 28

**6      RECEIVER LOCATIONS** ........................................................................................................ 31
**7      OPERATIONAL IMPACTS** .................................................................................................... 33
    7.1   Operational Noise Levels ................................................................................................ 33
    7.2   City of Los Angeles Operational Noise Level Compliance .................................................. 35
    7.3   LAUSD Operational Noise Level Compliance .................................................................... 37
    7.4   Operational Noise Level Perception at Palms.................................................................... 39

**8    CONSTRUCTION IMPACTS**..................................................................................................**41**
  8.1    Construction Noise Analysis...............................................................................42
  8.2    City of Los Angeles Construction Noise Level Compliance ..........................45
  8.3    LAUSD Construction Noise Level Compliance ...............................................47
  8.4    Construction Noise Level Perception at Palms ..............................................49
  8.5    Construction Vibration Levels ...........................................................................49
**9    REFERENCES**........................................................................................................**51**
**10    CERTIFICATION**..................................................................................................**53**

# APPENDICES

**APPENDIX 3.1:  CITY OF LOS ANGELES MUNICIPAL CODE**
**APPENDIX 4.1:  STUDY AREA PHOTOS**
**APPENDIX 4.2:  NOISE LEVEL MEASUREMENT WORKSHEETS**
**APPENDIX 7.1:  OPERATIONAL NOISE LEVEL CALCULATIONS**
**APPENDIX 8.1:  TEMPORARY CONSTRUCTION NOISE BARRIER ATTENUATION CALCULATIONS**

# LIST OF EXHIBITS

**EXHIBIT ES-A:  PROJECT DESIGN FEATURES DURING CONSTRUCTION**..................................................6
**EXHIBIT 1-A:  LOCATION MAP**.........................................................................................................8
**EXHIBIT 1-B:  SITE PLAN**................................................................................................................9
**EXHIBIT 2-A:  TYPICAL NOISE LEVELS** ..........................................................................................11
**EXHIBIT 2-B:  TYPICAL LEVELS OF GROUND-BORNE VIBRATION** ...................................................15
**EXHIBIT 4-A:  NOISE MEASUREMENT LOCATION** ..........................................................................23
**EXHIBIT 6-A:  RECEIVER LOCATIONS**.............................................................................................32
**EXHIBIT 7-A:  OPERATIONAL NOISE SOURCE AND RECEIVER LOCATIONS**.......................................34
**EXHIBIT 8-A:  CONSTRUCTION ACTIVITY AND RECEIVER LOCATIONS** ............................................41

# LIST OF TABLES

**TABLE 4-1:  24-HOUR AMBIENT NOISE LEVEL MEASUREMENTS** ........................................................22
**TABLE 5-1:  REFERENCE NOISE LEVEL MEASUREMENTS**.....................................................................25
**TABLE 5-2:  CONSTRUCTION REFERENCE NOISE LEVELS** ...................................................................28
**TABLE 5-3:  VIBRATION SOURCE LEVELS FOR CONSTRUCTION EQUIPMENT**........................................29
**TABLE 7-1:  PROJECT OPERATIONAL NOISE LEVELS** ..........................................................................35
**TABLE 7-2:  DAYTIME PROJECT OPERATIONAL NOISE LEVEL COMPLIANCE (CITY OF LA)** ....................36
**TABLE 7-3:  NIGHTTIME PROJECT OPERATIONAL NOISE LEVEL COMPLIANCE (CITY OF LA)**.................36
**TABLE 7-4:  PROJECT OPERATIONAL NOISE LEVEL COMPLIANCE (LAUSD)** ...........................................37
**TABLE 7-5:  OPERATIONAL NOISE LEVEL CONTRIBUTIONS (LAUSD)** ...................................................38
**TABLE 8-1:  DEMOLITION ACTIVITY NOISE LEVELS** ...........................................................................42
**TABLE 8-2:  SHORING EQUIPMENT NOISE LEVELS** .............................................................................43
**TABLE 8-3:  EXCAVATION, SOIL EXPORT, AND GRADING EQUIPMENT NOISE LEVELS**..........................43
**TABLE 8-4:  BUILDING CONSTRUCTION EQUIPMENT NOISE LEVELS** ...................................................44
**TABLE 8-5:  PAVING EQUIPMENT NOISE LEVELS** ...............................................................................44
**TABLE 8-6:  ARCHITECTURAL COATING EQUIPMENT NOISE LEVELS** ...................................................45
**TABLE 8-7:  CONSTRUCTION NOISE LEVELS WITHOUT PROJECT DESIGN FEATURES** ...........................45
**TABLE 8-8:  CONSTRUCTION NOISE LEVEL COMPLIANCE WITHOUT PDFS**...........................................46
**TABLE 8-9:  CONSTRUCTION NOISE LEVEL COMPLIANCE WITH PDFS** .................................................46
**TABLE 8-12:  CONSTRUCTION NOISE LEVEL INCREASES (SHORING)**....................................................48
**TABLE 8-13:  CONSTRUCTION NOISE LEVEL INCREASES (ALL OTHER STAGES)**.....................................48
**TABLE 8-14:  CONSTRUCTION EQUIPMENT VIBRATION LEVELS WITHOUT PDFS**..................................50

**URBAN** CROSSROADS

**1152**

# LIST OF ABBREVIATED TERMS

| (1) | Reference |
|-----|-----------|
| ANSI | American National Standards Institute |
| CNEL | Community Noise Equivalent Level |
| dBA | A-weighted decibels |
| EPA | Environmental Protection Agency |
| FHWA | Federal Highway Administration |
| FTA | Federal Transit Administration |
| INCE | Institute of Noise Control Engineering |
| LAUSD | Los Angeles Unified School District |
| $L_{eq}$ | Equivalent continuous (average) sound level |
| $L_{max}$ | Maximum level measured over the time interval |
| $L_{min}$ | Minimum level measured over the time interval |
| mph | Miles per hour |
| NR | Noise Reduction |
| PPV | Peak Particle Velocity |
| Project | 3568 Motor Avenue |
| RMS | Root-mean-square |
| VdB | Vibration Decibels |

# EXECUTIVE SUMMARY

Urban Crossroads, Inc. has prepared this noise study to evaluate the potential noise levels generated by the operation and construction of the proposed 3568 Motor Avenue development ("Project").  The Project site is located at the northern corner of the intersection of Motor Avenue and Tabor Street in the City of Los Angeles.  The Project is proposed to include the development of 42 multi-family residential dwelling units and 1,800 square feet of retail use.  This noise study has been prepared in response to an appeal to the California Environmental Quality Act (CEQA) documentation for the Project.

## OPERATIONAL NOISE ANALYSIS

Using reference noise levels to represent the potential noise sources within the 3568 Motor Avenue site, this analysis estimates the Project-related operational (stationary-source) noise levels at Palms Elementary School ("Palms") located to the north of the Project and separated by a 20-foot wide alley.  The Project-related operational noise sources are expected to include: roof-top air conditioning units, parking garage entry gates, a pad-mounted transformer, and outdoor pool area activity.

### CITY OF LOS ANGELES OPERATIONAL NOISE LEVEL COMPLIANCE

The City of Los Angeles Municipal Code has set exterior noise limits to control community noise impacts from non-transportation noise sources (such as air-conditioning units, refrigeration, heating, pumping, and filtering equipment).  Section 112.02 indicates that stationary noise sources shall not operate in such a manner as to cause the noise level at any sensitive use to exceed the existing ambient noise level by 5 dBA. (1)   The analysis shows the daytime operational noise levels limit, per the City of Los Angeles Municipal Code, is 72.7 dBA $L_{eq}$, and the peak Project-only operational noise levels ranging from 38.3 to 54.9 dBA $L_{eq}$ will satisfy the standards at Palms.  Further, the nighttime operational noise levels limits, per the City of Los Angeles Municipal Code, will range from 67.8 dBA $L_{eq}$, and the Project-only operational noise levels ranging from 38.3 to 54.9 will satisfy the standards at Palms.

### LAUSD OPERATIONAL NOISE LEVEL COMPLIANCE

Noise levels at the closest outdoor playground and exterior classroom building of Palms are analyzed in this noise study based on the noise standards identified in the January 23rd, 2017 comment letter prepared by the Los Angeles Unified School District (LAUSD) Office of Environmental Health and Safety. (2)   The LAUSD comment letter identifies an operational exterior noise level standard of 67 dBA $L_{eq}$ and interior noise level standard of 52 dBA $L_{eq}$.  In addition, operational and construction noise level increases are, based on the LAUSD letter, limited to 3 dBA or less over existing ambient conditions. (2)

The Project operational noise levels are evaluated at receiver locations R1 and R2, which represent the closest Palms outdoor playground area and classroom building, respectively, when school is in session. The receiver locations and this analysis assume the playground is relocated to the north of the planned parking lot shown on Exhibit ES-A. However, these receiver locations do not represent sensitive uses when school is out of session and unoccupied (e.g., over the summer break, etc.). The results of the analysis show that exterior Project operational noise levels at receiver locations R1 and R2 will range from 38.3 to 54.9 dBA $L_{eq}$, and therefore, will satisfy the LAUSD exterior noise level standard of 67 dBA $L_{eq}$.

The interior noise level is the difference between the predicted exterior noise level at the building façade and the noise reduction of the structure. Typical building construction will provide a minimum Noise Reduction (NR) of approximately 20 to 25 dBA with "windows closed." (3) As such, this analysis assumes a conservative 20 dBA interior noise reduction to assess Project operational noise levels based on the LAUSD interior noise levels standards for interior classroom spaces. The Project operational noise levels with the 20 dBA interior noise reduction will approach 34.9 dBA $L_{eq}$ and will satisfy the LAUSD 52 dBA $L_{eq}$ interior noise level standard at the closest classroom building represented by R2. The exterior noise levels ranging from 38.3 to 54.9 dBA $L_{eq}$ represent quiet urban daytime and nighttime noise levels and based on the existing ambient noise level of up to 67.7 dBA $L_{eq}$ measured adjacent to Palms and Motor Avenue, will be largely overshadowed by existing and future traffic noise sources in the Project study area.

Further, the Project will contribute a daytime operational noise level increase of up to 0.2 dBA $L_{eq}$ at receiver locations R1 and R2 and will satisfy with the LAUSD 3 dBA $L_{eq}$ increase above ambient standard. Noise level increases of less than 1 dBA are typically unable to be perceived except in carefully controlled laboratory experiments. (3) While some Project-related noise sources and/or short-term noise events may be audible to receivers within Palms, the findings of this analysis indicate that Project operational noise levels will remain below the LAUSD exterior, interior, and noise level increase standards. The results of the operational noise analysis include the additional barrier attenuation provided by the planned 6-foot high concrete block wall at the northern Project site boundary, as indicated in the Project Design Features (PDF) section.

## CONSTRUCTION NOISE ANALYSIS

Construction-related noise levels are expected to create temporary and intermittent high-level noise conditions at Palms when certain activities occur at the closest point to the nearby receiver locations from the edge of primary Project construction activity. The construction noise levels, without the planned PDFs, are expected to range from 72.7 to 77.9 dBA $L_{eq}$ at the Palms receiver locations. The Project Design Features (PDFs) described in this section are shown on Exhibit ES-A.

### CITY OF LOS ANGELES CONSTRUCTION NOISE LEVEL COMPLIANCE

For construction activities lasting more than 10 days in a three-month period, such as activities at the Project site, the City of Los Angeles identifies a noise level standard of 5 dBA above the

URBAN CROSSROADS

1155

existing exterior ambient noise levels at adjacent sensitive receiver locations.  Based on the construction noise levels without PDFs, Project construction noise levels would exceed the City of Los Angeles 5 dBA above existing ambient noise level standard at the Palms sensitive receiver locations (R1 and R2). Therefore, to reduce Project construction noise levels, multiple Project Design Features (PDFs) have been identified and included in the Project development to reduce the noise levels at adjacent sensitive receiver locations.

Temporary noise barrier attenuation has been calculated for a 12-foot high temporary noise barrier identified in the PDFs. The reduced construction noise levels with PDFs at Palms will approach 68.9 dBA $L_{eq}$ during shoring, and 65.3 dBA $L_{eq}$ during non-shoring construction activities, and will satisfy the City of Los Angeles 5 dBA plus ambient noise level standard.

### LAUSD CONSTRUCTION NOISE LEVEL COMPLIANCE

The planning of Project construction during periods when Palms is not in session is considered a PDF for reducing construction noise levels, since receiver locations R1 and R2 would no longer be considered sensitive receivers if unoccupied at the time of Project construction. Nonetheless, this section analyzes Project shoring and non-shoring construction activities, capable of generating the highest construction noise levels, based on the LAUSD 3 dBA ambient noise level increase standard.

Based on reference shoring equipment noise levels, receiver location R2, which represents the closest classroom building to Project construction, would experience a noise level increase of 3.7 dBA $L_{eq}$, exceeding the LAUSD 3 dBA increase standard.  As such, a PDF for Project construction includes restricting the shoring stage of construction to a time when Palms is not in session, thereby eliminating the temporary noise level increase since R2 would represent unoccupied school property.  Based on the non-shoring construction activity noise levels for all other stages, receiver locations R1 and R2 would experience Project construction-related noise level increases between 0.9 to 2.0 dBA $L_{eq}$, which would remain below the LAUSD 3 dBA increase standard at Palms.

Noise level increases of up to 3.7 dBA $L_{eq}$ during shoring would be considered *barely perceptible* above existing ambient noise level conditions, and therefore, Project shoring activities as a PDF are restricted to time periods when school is not in session.  Increases during all other construction stages of 2.0 dBA $L_{eq}$ are considered less than *barely perceptible* and will likely be largely overshadowed by existing traffic noise levels in the Project study area. (3)  However, while Project construction noise levels are shown to satisfy the standards identified in this study with the planned PDFs, temporary Project construction-related noise sources will still be audible to adjacent sensitive receiver locations within Palms.

### CONSTRUCTION VIBRATION ANALYSIS

Based on the reference vibration levels provided by the Federal Transit Administration (FTA) and Caltrans, a caisson drill represents the peak source of vibration with a reference peak particle velocity (PPV) of 0.089 in/sec at 25 feet.  At distances ranging from 45 to 82 feet from the Project construction activities, construction vibration levels are expected to range from

URBAN
CROSSROADS

**1156**

0.015 to 0.037 in/sec PPV at the identified receptors.  The Project-related vibration levels are shown to satisfy the Caltrans human annoyance threshold of 0.04 in/sec PPV and building damage threshold for older residential structures of 0.3 in/sec PPV at the outdoor playground and closest classroom building of Palms.

## PROJECT DESIGN FEATURES

- **Operational Noise**
  - Construct the planned 6-foot high concrete block wall at the LAUSD property line.  The barrier shall provide a weight of at least 4 pounds per square foot of face area with no decorative cutouts or line-of-sight openings between shielded areas and the Project site, and a minimum transmission loss of 20 dBA. (4)  The barrier shall consist of a solid face from top to bottom.  Unnecessary openings or decorative cutouts shall not be made.  All gaps (except for weep holes) should be filled with grout or caulking.  The noise barrier shall be constructed using the following materials:
    - Masonry block;
    - Earthen berm;
    - Or any combination of construction materials capable of the minimum weight of 4 pounds per square foot and a minimum transmission loss of 20 dBA.

- **Construction Noise**

  In accordance with LAMC Section 112.02, a regulatory control measure recognized by the Los Angeles Department of Building and Safety, the following project design features shall be incorporated into the Project:
  - Install minimum 12-foot high temporary construction noise barriers at the Project northern and eastern boundaries for the duration of Project construction activities as indicated on Exhibit ES-A.  The noise control barriers must present a solid face from top to bottom.  The noise control barrier must meet the minimum heights and be constructed as follows:
    - The barrier shall provide a minimum transmission loss of 20 dBA. (4)  The noise barrier may be constructed using an acoustical blanket (e.g. vinyl acoustic curtains or quilted blankets) attached to the construction site perimeter fence or equivalent temporary fence posts;
    - The noise barriers must be maintained, and any damage promptly repaired. Gaps, holes, or weaknesses in the barrier or openings between the barrier and the ground shall be promptly repaired.
    - The noise control barriers and associated elements shall be completely removed, and the site appropriately restored upon the conclusion of the construction activity.
  - Shoring activities shall be restricted to a time period when Palms is not in session (e.g., summer break) since these activities represent the highest noise and vibration generating Project construction activities adjacent to the noise-sensitive outdoor playground and indoor classroom areas.

**URBAN** CROSSROADS

- **Construction Best Practices**
    - o Prior to approval of grading plans and/or issuance of building permits, plans shall include a note indicating that noise-generating Project construction activities shall only occur between the hours of 7:00 a.m. to 9:00 p.m. Monday through Friday; 8:00 a.m. to 6:00 p.m. on Saturday with no activity allowed on Sundays (City of Los Angeles CEQA Thresholds Guide).  The Project construction supervisor shall ensure compliance with the note and the City of Los Angeles shall conduct periodic inspection at its discretion. (5)

    - o During all Project site construction, the construction contractors shall equip all construction equipment, fixed or mobile, with properly operating and maintained mufflers, consistent with manufacturers' standards.  The construction contractor shall place all stationary construction equipment so that emitted noise is directed away from the noise sensitive receptors nearest the Project site (City of Los Angeles CEQA Thresholds Guide). (5)

    - o The construction contractor shall locate equipment staging in areas that will create the greatest distance between construction-related noise sources and Palms site (i.e., to the center) during all Project construction where feasible and permitted by the City of Los Angeles (City of Los Angeles CEQA Thresholds Guide). (5)

    - o The construction contractor shall limit haul truck deliveries to the same hours specified for construction equipment (between the hours of 7:00 a.m. to 9:00 p.m. Monday through Friday; 8:00 a.m. to 6:00 p.m. on Saturday with no activity allowed on Sundays). The contractor shall prepare a haul route exhibit and shall design delivery routes to minimize the exposure of sensitive land uses or residential dwellings to delivery truck-related noise (City of Los Angeles CEQA Thresholds Guide). (5)

**URBAN** CROSSROADS

**1158**

**EXHIBIT ES-A:  PROJECT DESIGN FEATURES DURING CONSTRUCTION**

![Aerial exhibit map showing project design features during construction with receiver locations R1 and R2, construction activity area, temporary noise barrier, and distances. Labels include Classroom Building, Playground, Planned Trash Area, Planned Parking Lot, Motor Av, and Tabor St.]

Source: Esri, DigitalGlobe, GeoEye, Earthstar Geographics, CNES/Airbus DS, USDA, USGS, AeroGRID, IGN, and the GIS User Community

**LEGEND:**

Receiver Locations

Construction Activity

Distance from receiver to primary construction activity (in feet)

Temporary Noise Barrier

12'  Temporary Noise Barrier Height (in feet)



**1159**

# 1    INTRODUCTION

This noise analysis has been completed to determine the noise impacts associated with the development of the proposed 3568 Motor Avenue ("Project").  This noise study describes the proposed Project, provides information regarding noise fundamentals, outlines the local regulatory setting, provides the study methods and procedures for operational and construction noise analysis, and evaluates the future exterior noise environment.

## 1.1    SITE LOCATION

The proposed 3568 Motor Avenue Project is located at the northern corner of the intersection of Motor Avenue and Tabor Street in the City of Los Angeles, as shown on Exhibit 1-A.  Existing residential and commercial/office land uses are located south, east, and west of the Project site, and Palms is located north of Project site boundary and is separated by a 20-foot wide alley.

## 1.2    PROJECT DESCRIPTION

The Project is proposed to include the development of 42 multi-family residential dwelling units and 1,800 square feet of retail use, as shown on Exhibit 1-B.  The on-site Project-related operational noise sources are expected to include: roof-top air conditioning units, parking garage entry gates, a pad-mounted transformer, and outdoor pool area activity.

**URBAN** CROSSROADS

**EXHIBIT 1-A:  LOCATION MAP**



1161

**EXHIBIT 1-B: SITE PLAN**



**URBAN**
**CROSSROADS**

*This page intentionally left blank*

# 2    FUNDAMENTALS

Noise has been simply defined as "unwanted sound."  Sound becomes unwanted when it interferes with normal activities, when it causes actual physical harm or when it has adverse effects on health.  Noise is measured on a logarithmic scale of sound pressure level known as a decibel (dB).  A-weighted decibels (dBA) approximate the subjective response of the human ear to broad frequency noise source by discriminating against very low and very high frequencies of the audible spectrum.  They are adjusted to reflect only those frequencies which are audible to the human ear.  Exhibit 2-A presents a summary of the typical noise levels and their subjective loudness and effects that are described in more detail below.

**EXHIBIT 2-A:  TYPICAL NOISE LEVELS**

| COMMON OUTDOOR ACTIVITIES | COMMON INDOOR ACTIVITIES | A - WEIGHTED SOUND LEVEL dBA | SUBJECTIVE LOUDNESS | EFFECTS OF NOISE |
|---|---|---|---|---|
| THRESHOLD OF PAIN | | 140 | | |
| NEAR JET ENGINE | | 130 | INTOLERABLE OR DEAFENING | |
| | | 120 | | HEARING LOSS |
| JET FLY-OVER AT 300m (1000 ft) | ROCK BAND | 110 | | |
| LOUD AUTO HORN | | 100 | | |
| GAS LAWN MOWER AT 1m (3 ft) | | 90 | VERY NOISY | |
| DIESEL TRUCK AT 15m (50 ft), at 80 km/hr (50 mph) | FOOD BLENDER AT 1m (3 ft) | 80 | | |
| NOISY URBAN AREA, DAYTIME | VACUUM CLEANER AT 3m (10 ft) | 70 | LOUD | SPEECH INTERFERENCE |
| HEAVY TRAFFIC AT 90m (300 ft) | NORMAL SPEECH AT 1m (3 ft) | 60 | | |
| QUIET URBAN DAYTIME | LARGE BUSINESS OFFICE | 50 | MODERATE | |
| QUIET URBAN NIGHTTIME | THEATER, LARGE CONFERENCE ROOM (BACKGROUND) | 40 | | SLEEP DISTURBANCE |
| QUIET SUBURBAN NIGHTTIME | LIBRARY | 30 | FAINT | |
| QUIET RURAL NIGHTTIME | BEDROOM AT NIGHT, CONCERT HALL (BACKGROUND) | 20 | | NO EFFECT |
| | BROADCAST/RECORDING STUDIO | 10 | VERY FAINT | |
| LOWEST THRESHOLD OF HUMAN HEARING | LOWEST THRESHOLD OF HUMAN HEARING | 0 | | |

*Source:  Environmental Protection Agency Office of Noise Abatement and Control, Information on Levels of Environmental Noise Requisite to Protect Public Health and Welfare with an Adequate Margin of Safety (EPA/ONAC 550/9-74-004) March 1974.*

## 2.1   RANGE OF NOISE

Since the range of intensities that the human ear can detect is so large, the scale frequently used to measure intensity is a scale based on multiples of 10, the logarithmic scale.  The scale for measuring intensity is the decibel scale.  Each interval of 10 decibels indicates a sound energy ten times greater than before, which is perceived by the human ear as being roughly twice as loud. (6) The most common sounds vary between 40 dBA (very quiet) to 100 dBA (very loud).  Normal conversation at three feet is roughly at 60 dBA, while loud jet engine noises

URBAN CROSSROADS

**1164**

equate to 110 dBA at approximately 100 feet, which can cause serious discomfort. (7)  Another important aspect of noise is the duration of the sound and the way it is described and distributed in time.

## 2.2   NOISE DESCRIPTORS

Environmental noise descriptors are generally based on averages, rather than instantaneous, noise levels.  The most commonly used figure is the equivalent level ($L_{eq}$).  Equivalent sound levels are not measured directly but are calculated from sound pressure levels typically measured in A-weighted decibels (dBA).  The equivalent sound level ($L_{eq}$) represents a steady state sound level containing the same total energy as a time varying signal over a given sample period and is commonly used to describe the "average" noise levels within the environment.

Peak hour or average noise levels, while useful, do not completely describe a given noise environment.  Noise levels lower than peak hour may be disturbing if they occur during times when quiet is most desirable, namely evening and nighttime (sleeping) hours.  To account for this, the Community Noise Equivalent Level (CNEL), representing a composite 24-hour noise level is utilized.  The CNEL is the weighted average of the intensity of a sound, with corrections for time of day, and averaged over 24 hours.  The time of day corrections require the addition of 5 decibels to dBA $L_{eq}$ sound levels in the evening from 7:00 p.m. to 10:00 p.m., and the addition of 10 decibels to dBA $L_{eq}$ sound levels at night between 10:00 p.m. and 7:00 a.m. These additions are made to account for the noise sensitive time periods during the evening and night hours when sound appears louder.  CNEL does not represent the actual sound level heard at any time, but rather represents the total sound exposure.  The City of Los Angeles relies on the 24-hour CNEL level to assess land use compatibility with transportation related noise sources.

## 2.3   SOUND PROPAGATION

When sound propagates over a distance, it changes in level and frequency content. The way noise reduces with distance depends on the following factors.

### 2.3.1   GEOMETRIC SPREADING

Sound from a localized source (i.e., a stationary point source) propagates uniformly outward in a spherical pattern. The sound level attenuates (or decreases) at a rate of 6 dB for each doubling of distance from a point source.  Highways consist of several localized noise sources on a defined path and hence can be treated as a line source, which approximates the effect of several point sources. Noise from a line source propagates outward in a cylindrical pattern, often referred to as cylindrical spreading. Sound levels attenuate at a rate of 3 dB for each doubling of distance from a line source. (6)

### 2.3.2   GROUND ABSORPTION

The propagation path of noise from a highway to a receptor is usually very close to the ground. Noise attenuation from ground absorption and reflective wave canceling adds to the attenuation associated with geometric spreading.  Traditionally, the excess attenuation has also

been expressed in terms of attenuation per doubling of distance. This approximation is usually sufficiently accurate for distances of less than 200 ft.  For acoustically hard sites (i.e., sites with a reflective surface between the source and the receptor, such as a parking lot or body of water), no excess ground attenuation is assumed.  For acoustically absorptive or soft sites (i.e., those sites with an absorptive ground surface between the source and the receptor such as soft dirt, grass, or scattered bushes and trees), an excess ground attenuation value of 1.5 dB per doubling of distance is normally assumed. When added to the cylindrical spreading, the excess ground attenuation results in an overall drop-off rate of 4.5 dB per doubling of distance from a line source. (3)

### 2.3.3   ATMOSPHERIC EFFECTS

Receptors located downwind from a source can be exposed to increased noise levels relative to calm conditions, whereas locations upwind can have lowered noise levels. Sound levels can be increased at large distances (e.g., more than 500 feet) due to atmospheric temperature inversion (i.e., increasing temperature with elevation). Other factors such as air temperature, humidity, and turbulence can also have significant effects. (6)

### 2.3.4   SHIELDING

A large object or barrier in the path between a noise source and a receptor can substantially attenuate noise levels at the receptor. The amount of attenuation provided by shielding depends on the size of the object and the frequency content of the noise source. Shielding by trees and other such vegetation typically only has an "out of sight, out of mind" effect.  That is, the perception of noise impact tends to decrease when vegetation blocks the line-of-sight to nearby resident.  However, for vegetation to provide a substantial, or even noticeable, noise reduction, the vegetation area must be at least 15 feet in height, 100 feet wide and dense enough to completely obstruct the line-of sight between the source and the receiver.  This size of vegetation may provide up to 5 dBA of noise reduction.  The FHWA does not consider the planting of vegetation to be a noise abatement measure. (3)

## 2.4   NOISE CONTROL

Noise control is the process of obtaining an acceptable noise environment for an observation point or receptor by controlling the noise source, transmission path, receptor, or all three.  This concept is known as the source-path-receptor concept.  In general, noise control measures can be applied to these three elements.

## 2.5   NOISE BARRIER ATTENUATION

Effective noise barriers can reduce noise levels by 10 to 15 dBA, cutting the loudness of traffic noise in half.  A noise barrier is most effective when placed close to the noise source or receptor.  Noise barriers, however, do have limitations.  For a noise barrier to work, it must be high enough and long enough to block the path of the noise source.  (3)

## 2.6   VIBRATION

Per the Federal Transit Administration (FTA) *Transit Noise Impact and Vibration Assessment* (8), vibration is the periodic oscillation of a medium or object.  The rumbling sound caused by the vibration of room surfaces is called structure-borne noise.  Sources of ground-borne vibrations include natural phenomena (e.g., earthquakes, volcanic eruptions, sea waves, landslides) or human-made causes (e.g., explosions, machinery, traffic, trains, construction equipment). Vibration sources may be continuous, such as factory machinery, or transient, such as explosions.  As is the case with airborne sound, ground-borne vibrations may be described by amplitude and frequency.

There are several different methods that are used to quantify vibration.  The peak particle velocity (PPV) is defined as the maximum instantaneous peak of the vibration signal. The PPV is most frequently used to describe vibration impacts to buildings but is not always suitable for evaluating human response (annoyance) because it takes some time for the human body to respond to vibration signals.  Instead, the human body responds to average vibration amplitude often described as the root mean square (RMS).  The RMS amplitude is defined as the average of the squared amplitude of the signal and is most frequently used to describe the effect of vibration on the human body.  Decibel notation (VdB) is commonly used to measure RMS. Decibel notation (VdB) serves to reduce the range of numbers used to describe human response to vibration.  Typically, ground-borne vibration generated by man-made activities attenuates rapidly with distance from the source of the vibration.  Sensitive receivers for vibration include structures (especially older masonry structures), people (especially residents, the elderly, and sick), and vibration-sensitive equipment.

The background vibration-velocity level in residential areas is generally 50 VdB.  Ground-borne vibration is normally perceptible to humans at approximately 65 VdB.  For most people, a vibration-velocity level of 75 VdB is the approximate dividing line between barely perceptible and distinctly perceptible levels.  Typical outdoor sources of perceptible ground-borne vibration are construction equipment, steel-wheeled trains, and traffic on rough roads.  If a roadway is smooth, the ground-borne vibration is rarely perceptible.  The range of interest is from approximately 50 VdB, which is the typical background vibration-velocity level, to 100 VdB, which is the general threshold where minor damage can occur in fragile buildings.  Exhibit 2-B illustrates common vibration sources and the human and structural response to ground-borne vibration.

**URBAN** CROSSROADS

**1167**

**EXHIBIT 2-B:  TYPICAL LEVELS OF GROUND-BORNE VIBRATION**



| Human/Structural Response | Velocity Level* | Typical Sources (50 ft from source) |
|---|---|---|
| Threshold, minor cosmetic damage fragile buildings | 100 | Blasting from construction projects |
| | | Bulldozers and other heavy tracked construction equipment |
| Difficulty with tasks such as reading a VDT screen | 90 | |
| | | Commuter rail, upper range |
| Residential annoyance, infrequent events (e.g. commuter rail) | 80 | Rapid transit, upper range |
| | | Commuter rail, typical |
| Residential annoyance, frequent events (e.g. rapid transit) | 70 | Bus or truck over bump / Rapid transit, typical |
| Limit for vibration sensitive equipment.  Approx. threshold for human perception of vibration | 60 | Bus or truck, typical |
| | 50 | Typical background vibration |

* RMS Vibration Velocity Level in VdB relative to $10^{-6}$ inches/second

*Source:  Federal Transit Administration (FTA) Transit Noise Impact and Vibration Assessment.*

URBAN CROSSROADS

**1168**

*This page intentionally left blank*

URBAN
CROSSROADS

# 3    REGULATORY SETTING

To limit population exposure to physically and/or psychologically damaging as well as intrusive noise levels, the federal government, the State of California, various county governments, and most municipalities in the state have established standards and ordinances to control noise.  In most areas, automobile and truck traffic is the major source of environmental noise.  Traffic activity generally produces an average sound level that remains constant with time.  Air and rail traffic, and commercial and industrial activities are also major sources of noise in some areas. Federal, state, and local agencies regulate different aspects of environmental noise. Federal and state agencies generally set noise standards for mobile sources such as aircraft and motor vehicles, while regulation of stationary sources is left to local agencies.

## 3.1    STATE OF CALIFORNIA NOISE REQUIREMENTS

The State of California regulates freeway noise, sets standards for sound transmission, provides occupational noise control criteria, identifies noise standards, and provides guidance for local land use compatibility.  State law requires that each county and city adopt a General Plan that includes a Noise Element which is to be prepared per guidelines adopted by the Governor's Office of Planning and Research. (9)  The purpose of the Noise Element is to *limit the exposure of the community to excessive noise levels*.  In addition, the California Environmental Quality Act (CEQA) requires that all known environmental effects of a project be analyzed, including environmental noise impacts.

## 3.2    CITY OF LOS ANGELES GENERAL PLAN NOISE ELEMENT

The City of Los Angeles has adopted a Noise Element of the General Plan to identify goals, objectives, and policies for managing noise issues within the City. (10)  The following goal and objectives are identified in the General Plan Noise Element:

| | |
|---|---|
| ***Goal*** | *A city where noise does not reduce the quality of urban life.* |
| *Objective 1* | *Reduce airport and harbor related noise impacts.* |
| *Objective 2* | *Reduce or eliminate nonairport related intrusive noise, especially relative to noise sensitive uses.* |
| *Objective 3* | *Reduce or eliminate noise impacts associated with proposed development of land and changes in land use.* |

While the Noise Element identifies the policies for managing noise issues within the City, the City of Los Angeles also identifies a specific *CEQA Thresholds Guide* for determining potential noise impacts due to new developments such as the Project.  Therefore, the *CEQA Thresholds Guide* is used in this noise study to determine if Project-related noise sources will generate noise levels capable of exceeding the City of Los Angeles standards.

**URBAN** CROSSROADS

**1170**

## 3.3   CITY OF LOS ANGELES CEQA THRESHOLDS GUIDE

The City of Los Angeles *CEQA Thresholds Guide* identifies the screening criteria and thresholds for construction, operational, railroad, and airport-related noise impacts. (5)  For the purposes of this analysis,  construction Project-related noise levels at Palms are analyzed based on the City of Los Angeles *CEQA Thresholds Guide*, while stationary-source noise levels at Palms generated by the operation of the Project are evaluated based on the Municipal Code noise level standards.  The following criteria are used to evaluate construction noise levels in the City of Los Angeles:

- *Construction activities lasting more than one day would exceed existing ambient exterior noise levels by 10 dBA or more at a noise sensitive use;*
- *Construction activities lasting more than 10 days in a three month period would exceed existing ambient exterior noise levels by 5 dBA or more at a noise sensitive use; or*
- *Construction activities would exceed the ambient noise level by 5 dBA at a noise sensitive use between the hours of 9:00 p.m. and 7:00 a.m. Monday through Friday, before 8:00 a.m. or after 6:00 p.m. on Saturday, or at anytime on Sunday.*

## 3.4   CITY OF LOS ANGELES MUNICIPAL CODE NOISE STANDARDS

To analyze noise impacts originating from a designated fixed location or private property such as the 3568 Motor Avenue Project, stationary-source (operational) noise such as the expected roof-top air conditioning units, parking garage entry gates, a pad-mounted transformer, and outdoor pool area activity are typically evaluated against standards established under a jurisdiction's Municipal Code or General Plan.

The City of Los Angeles Municipal Code, Chapter XI *Noise Regulation,* has set exterior noise limits to control community noise impacts from non-transportation noise sources (such as air-conditioning units, refrigeration, heating, pumping, and filtering equipment).  Section 112.02 indicates that stationary noise sources shall not operate in such a manner as to cause the noise level at any sensitive use to exceed the existing ambient noise level by 5 dBA. (1)  The City of Los Angeles Municipal Code, Chapter XI, is provided in Appendix 3.1.

## 3.5   LOS ANGELES UNIFIED SCHOOL DISTRICT NOISE STANDARDS

The Palms is located north of the Project site separated by a 20-foot wide alley, and therefore, noise levels at both outdoor playground and exterior classroom building façades are analyzed in this noise study based on the noise standards identified in the January 23rd, 2017 comment letter prepared by the Los Angeles Unified School District (LAUSD) Office of Environmental Health and Safety. (2)

The LAUSD comment letter cites regulations based on Caltrans and City of Los Angeles regulations including an operational exterior noise level standard of 67 dBA $L_{eq}$ and interior noise level standard of 52 dBA $L_{eq}$.  In addition, operational and construction noise level increases are, based on the LAUSD letter, limited to below 3 dBA over existing ambient

conditions. (2)  As such, this noise study evaluates Project operational and construction noise levels based on both the City of Los Angeles and LAUSD noise standards.

## 3.6   VIBRATION STANDARDS

The City of Los Angeles and LAUSD do not identify specific vibration standards for temporary construction, and therefore, the Caltrans *Transportation and Construction Vibration Guidance Manual* standards are used in this noise study. (11)  Table 19 and 20 of the Caltrans manual identify building damage and human annoyance vibration level standards, respectively, for evaluating construction-generated vibration levels.   Based on the planned equipment for Project construction, the peak particle velocity (PPV) standards for *continuous/frequent intermittent sources* of vibration are used to assess potential Project construction noise levels against both human annoyance and building damage vibration level standards.   Therefore, Project construction vibration levels are evaluated based on Caltrans' *distinctly perceptible* 0.04 in/sec human annoyance standard, and Caltrans' building damage vibration level standard of 0.3 in/sec PPV for *older residential structures*. (11)

**URBAN** CROSSROADS

**1172**

*This page intentionally left blank*

**1173**

# 4    EXISTING NOISE LEVEL MEASUREMENTS

To assess the existing noise level environment, a 24-hour noise level measurement was taken adjacent to Palms.  The location was selected to describe and document the existing noise environment at Palms adjacent to the Project site.  Exhibit 4-A provides the noise level measurement location.   To fully describe the existing noise conditions, noise level measurement was collected by Urban Crossroads, Inc. on Wednesday, January 31st, 2018.  Appendix 4.1 includes study area photos.

## 4.1    MEASUREMENT PROCEDURE AND CRITERIA

To describe the existing noise environment, the hourly noise levels were measured during typical weekday conditions over a 24-hour period.  By collecting individual hourly noise level measurements, it is possible to describe the daytime and nighttime hourly noise levels and calculate the 24-hour CNEL.  The long-term noise readings were recorded using Piccolo Type 2 integrating sound level meter and dataloggers.  The Piccolo sound level meters were calibrated using a Larson-Davis calibrator, Model CAL 150.  All noise meters were programmed in "slow" mode to record noise levels in "A" weighted form.  The sound level meters and microphones were equipped with a windscreen during all measurements.   All noise level measurement equipment satisfies the American National Standards Institute (ANSI) standard specifications for sound level meters ANSI S1.4-2014/IEC 61672-1:2013. (12)

## 4.2    NOISE MEASUREMENT LOCATIONS

The long-term noise level measurement was positioned as close to Palms as possible to assess the existing ambient hourly noise levels.  Both Caltrans and the FTA recognize that it is not reasonable to collect noise level measurements that can fully represent any particular location when estimating impacts for new development projects.  This is demonstrated in the Caltrans general site location guidelines which indicate that, *sites must be free of noise contamination by sources other than sources of interest.  Avoid sites located near sources such as barking dogs, lawnmowers, pool pumps, and air conditioners unless it is the express intent of the analyst to measure these sources*. (6)   Further, FTA guidance states, t*hat it is not necessary nor recommended that existing noise exposure be determined by measuring at every noise-sensitive location in the project area.  Rather, the recommended approach is to characterize the noise environment for clusters of sites based on measurements or estimates at representative locations in the community*. (8)

Based on recommendations of Caltrans and the FTA, it is not necessary to collect measurements at each individual building, because each receiver measurement represents a group of buildings that share acoustical equivalence. (8)  In other words, the area represented by the receiver shares similar shielding, terrain, and geometric relationship to the reference noise source.  Receivers represent a location of noise sensitive areas and are used to estimate the future noise level impacts.  Collecting reference ambient noise level measurements at the nearby sensitive Palms allows for a comparison of the before and after Project noise levels and

is necessary to assess potential noise impacts due to the Project's contribution to the ambient noise levels.

## 4.3   NOISE MEASUREMENT RESULTS

The noise measurement presented below focuses on the average or equivalent sound levels ($L_{eq}$).  The equivalent sound level ($L_{eq}$) represents a steady state sound level containing the same total energy as a time varying signal over a given sample period.  Table 4-1 identifies the hourly daytime (7:00 a.m. to 10:00 p.m.) and nighttime (10:00 p.m. to 7:00 a.m.) noise levels at the noise level measurement location.  Appendix 4.2 provides a summary of the existing hourly ambient noise levels described below:

- Location L1 represents the noise levels on Motor Avenue adjacent to Palms near the western Project site boundary.  The noise level measurements collected show an overall 24-hour exterior noise level of 70.7 dBA CNEL.  The hourly noise levels measured at location L1 ranged from 61.4 to 72.0 dBA $L_{eq}$ during the daytime hours and from 56.2 to 68.1 dBA $L_{eq}$ during the nighttime hours.  The energy (logarithmic) average daytime noise level was calculated at 67.7 dBA $L_{eq}$ with an average nighttime noise level of 62.8 dBA $L_{eq}$.

Table 4-1 provides the (energy average) noise levels used to describe the daytime and nighttime ambient conditions.  These daytime and nighttime energy average noise levels represent the average of all hourly noise levels observed during these time periods expressed as a single number.  Appendix 4.2 provides summary worksheet of the noise levels for each hour as well as the minimum, maximum, $L_1$, $L_2$, $L_5$, $L_8$, $L_{25}$, $L_{50}$, $L_{90}$, $L_{95}$, and $L_{99}$ percentile noise levels observed during the daytime and nighttime periods.

The background ambient noise levels in the Project study area are dominated by the transportation-related noise associated with the arterial roadway network.  The 24-hour existing noise level measurements shown on Table 4-1 present the existing ambient noise conditions.

**TABLE 4-1:  24-HOUR AMBIENT NOISE LEVEL MEASUREMENTS**

| Location[1] | Distance to Project Boundary (Feet) | Description | Energy Average Hourly Noise Level (dBA $L_{eq}$)[2] | | CNEL |
|---|---|---|---|---|---|
| | | | Daytime | Nighttime | |
| L1 | 0' | Located on Motor Avenue adjacent to the Palms Elementary School playground near the western Project site boundary. | 67.7 | 62.8 | 70.7 |

[1] See Exhibit 4-A for the noise level measurement locations.
[2] Energy (logarithmic) average hourly levels. The long-term 24-hour measurement worksheet is included in Appendix 4.2.
 "Daytime" = 7:00 a.m. to 10:00 p.m.; "Nighttime" = 10:00 p.m. to 7:00 a.m.

URBAN CROSSROADS

**EXHIBIT 4-A: NOISE MEASUREMENT LOCATION**



LEGEND:

Noise Measurement Locations

1176

*This page intentionally left blank*

URBAN
CROSSROADS

1177

# 5    METHODS AND PROCEDURES

The following section outlines the methods and procedures used to model and analyze the potential Project-related operational and construction noise levels.

## 5.1    OPERATIONAL REFERENCE NOISE LEVELS

To estimate the Project operational noise impacts, reference noise level measurements were collected from similar types of activities to represent the noise levels expected with the development of the proposed Project.  This section provides a detailed description of the reference noise level measurements shown on Table 5-1 used to estimate the Project operational noise impacts associated with roof-top air conditioning units, parking garage entry gates, a pad-mounted transformer, and outdoor pool area activity.

**TABLE 5-1:  REFERENCE NOISE LEVEL MEASUREMENTS**

| Noise Source | Duration (hh:mm:ss) | Dist. From Source (Feet) | Noise Source Height (Feet) | Hourly Activity (Mins)[1] | Reference Noise Level (dBA $L_{eq}$) | |
|---|---|---|---|---|---|---|
| | | | | | @ Ref. Dist. | @ 50 Feet |
| Roof-top Air Conditioning Unit[2] | 96:00:00 | 5' | 5' | 39 | 77.2 | 57.2 |
| Parking Garage Entry Gate[3] | 00:00:24 | 5' | 10' | 60 | 60.1 | 40.1 |
| Pad-Mounted Transformer[4] | n/a | 6' | 5' | 60 | 56.0 | 37.6 |
| Outdoor Pool Activity[5] | 00:10:00 | 5' | 4' | 60 | 71.0 | 51.0 |

[1] Anticipated duration (minutes within the hour) of noise activity during typical hourly conditions expected at the Project site based on the reference noise level measurement activity.
[2] As measured by Urban Crossroads, Inc. on 7/27/2015 at the Santee Walmart located at 170 Town Center Parkway.
[3] As measured by Urban Crossroads, Inc. on 6/10/2016 at the Audi Mission Viejo dealership.
[4] Source: NEMA TR 1-2013 Transformers, Step Voltage Regulators and Reactors, Table 2 sound level for a 500 kVA transformer.
[5] As measured by Urban Crossroads, Inc. on 7/5/2017 at the Covenant Hill Clubhouse Pool in the unincorporated community of Ladera Ranch in the County of Orange.

### 5.1.1    ROOF-TOP AIR CONDITIONING UNITS

At the time this noise study was prepared, the specific model specifications of the mechanical equipment to be used at the Project site was unknown.  Therefore, to present a conservative approach, a reference noise level measurement of a commercial-sized air conditioning unit (roof-top) is used to represent worst-case conditions.  To assess the noise levels created by the roof-top air conditioning units at the Project site, reference noise levels measurements were taken at the Santee Walmart on July 27th, 2015.  Located at 170 Town Center Parkway in the City of Santee, the noise level measurements describe a single mechanical roof-top air conditioning unit on the roof of an existing Walmart store, with background roof-top unit activity.  The reference noise level represents a Lennox SCA120 series 10-ton model packaged air conditioning unit.  Using a uniform reference distance of 50 feet, the reference noise level noise level is 57.2 dBA $L_{eq}$.  The operating conditions of the reference noise level measurement reflect peak summer cooling requirements with measured temperatures approaching 96

**URBAN** CROSSROADS

**1178**

degrees Fahrenheit (°F) with average daytime temperatures of 82°F, which resulted in a peak hourly activity of 39 of the total 60 minutes.  The noise attenuation provided by a parapet wall is not reflected in this reference noise level measurement.

### 5.1.2  PARKING GARAGE ENTRY GATE

A garage entry gate (roll-up) reference noise level measurement was taken at the Audi Mission Viejo dealership to represent the multiple parking garage entry gates within the Project's proposed facilities.  At 50 feet, the reference noise level is 40.1 dBA $L_{eq}$ at a noise source height of 10 feet.  The garage doors at the Project site are anticipated to open and closed as needed.  To present a worst-case analysis, noise associated with the entry gates is expected during the typical daytime, and nighttime conditions for the entire hour (60 minutes).

### 5.1.3  PAD-MOUNTED TRANSFORMER

To determine the noise level impacts associated with a pad-mounted transformer within the Project site, the National Electrical Manufacturers Association (NEMA) *Transformers, Step Voltage Regulators and Reactors*, Table 2 sound level for a 500 kVA transformer is used in this analysis. (13)  The reference NEMA noise level represents the factory tested noise level of the transformer.  At the time of this analysis, the exact model of transformer was unknown, however, the reference noise levels are anticipated to likely overstate the potential noise levels from a residential transformer.  Using the uniform reference distance of 50 feet, the reference NEMA transformer noise level is 37.6 dBA $L_{eq}$.  Noise associated with the transformer is expected during the typical daytime, and nighttime conditions for the entire hour (60 minutes).

### 5.1.4  OUTDOOR POOL ACTIVITY

To represent the noise levels associated with outdoor pool activities, Urban Crossroads collected a reference noise level measurement on July 5th, 2017 at the Covenant Hill Clubhouse Pool in the unincorporated community of Ladera Ranch in the County of Orange.  The measured reference noise level at the uniform 50-foot reference distance is 51.0 dBA $L_{eq}$ for pool activity.  The pool activity noise levels include kids playing, running, screaming, splashing, playing with a ball, and parents talking.  Noise associated with pool activities is expected to occur for the entire hour (60 minutes).

**URBAN CROSSROADS**

**1179**

## 5.2   CONSTRUCTION NOISE LEVELS

Noise generated by the Project construction equipment will include a combination of trucks, power tools, concrete mixers, and portable generators that when combined can reach high levels.  The number and mix of construction equipment is expected to occur in the following stages:

- Demolition and Preconstruction
- Shoring
- Excavation, Soil Export, and Grading
- Building Construction
- Paving
- Architectural Coating

This construction noise analysis was prepared using reference noise level measurements taken by Urban Crossroads, Inc. to describe the typical construction activity noise levels for each stage of Project construction.  The construction reference noise level measurements represent a list of typical construction activity noise levels.  Noise levels generated by heavy construction equipment can range from approximately 68 dBA to in excess of 80 dBA when measured at 50 feet.  Hard site conditions are used in the construction noise analysis which result in noise levels that attenuate (or decrease) at a rate of 6 dBA for each doubling of distance from a point source (i.e. construction equipment).  For example, a noise level of 80 dBA measured at 50 feet from the noise source to the receiver would be reduced to 74 dBA at 100 feet from the source to the receiver and would be further reduced to 68 dBA at 200 feet from the source to the receiver.  The construction stages used in this analysis are consistent with the data used to support the construction emissions in the *3568 Motor Avenue Air Quality Impact Analysis* prepared by Urban Crossroads, Inc. (14)

## 5.3   CONSTRUCTION REFERENCE NOISE LEVELS

To describe the Project construction noise levels, measurements were collected for similar activities at several construction sites.  Table 5-2 provides a summary of the construction reference noise level measurements.  Since the reference noise levels were collected at varying distances, all construction noise level measurements presented on Table 5-2 have been adjusted to describe a common reference distance of 50 feet.

**URBAN** CROSSROADS

**1180**

**TABLE 5-2: CONSTRUCTION REFERENCE NOISE LEVELS**

| ID | Noise Source | Reference Distance From Source (Feet) | Reference Noise Levels @ Reference Distance (dBA $L_{eq}$) | Reference Noise Levels @ 50 Feet (dBA $L_{eq}$)[7] |
|----|--------------|------|------|------|
| 1 | Truck Pass-Bys & Dozer Activity[1] | 30' | 63.6 | 59.2 |
| 2 | Dozer Activity[1] | 30' | 68.6 | 64.2 |
| 3 | Construction Vehicle Maintenance Activities[2] | 30' | 71.9 | 67.5 |
| 4 | Foundation Trenching[2] | 30' | 72.6 | 68.2 |
| 5 | Rough Grading Activities[2] | 30' | 77.9 | 73.5 |
| 6 | Residential Framing[3] | 30' | 66.7 | 62.3 |
| 7 | Concrete Mixer Truck Movements[4] | 50' | 71.2 | 71.2 |
| 8 | Concrete Paver Activities[4] | 30' | 70.0 | 65.6 |
| 9 | Concrete Mixer Pour & Paving Activities[4] | 30' | 70.3 | 65.9 |
| 10 | Concrete Mixer Backup Alarms & Air Brakes[4] | 50' | 71.6 | 71.6 |
| 11 | Concrete Mixer Pour Activities[4] | 50' | 67.7 | 67.7 |
| 12 | Forklift, Jackhammer, & Metal Truck Bed Loading[5] | 50' | 67.9 | 67.9 |
| 13 | Auger Drill Rig[6] | 50' | 77.0 | 77.0 |

[1] As measured by Urban Crossroads, Inc. on 10/14/15 at a business park construction site located at the northwest corner of Barranca Parkway and Alton Parkway in the City of Irvine.
[2] As measured by Urban Crossroads, Inc. on 10/20/15 at a construction site located in Rancho Mission Viejo.
[3] As measured by Urban Crossroads, Inc. on 10/20/15 at a residential construction site located in Rancho Mission Viejo.
[4] Reference noise level measurements were collected from a nighttime concrete pour at an industrial construction site, located at 27334 San Bernardino Avenue in the City of Redlands, between 1:00 a.m. to 2:00 a.m. on 7/1/15.
[5] As measured by Urban Crossroads, Inc. on 9/9/16 during construction of a parking lot at 41 Corporate Park in Irvine.
[6] Source: FHWA Roadway Construction Noise Model.
[7] Reference noise levels are calculated at 50 feet using a drop off rate of 6 dBA per doubling of distance (point source).

## 5.4 CONSTRUCTION VIBRATION ASSESSMENT METHODOLOGY

This analysis focuses on the potential ground-borne vibration associated with construction activities. Construction has the potential to result in varying degrees of temporary ground vibration, depending on the specific construction activities and equipment used. Ground vibration levels associated with various types of construction equipment are summarized on Table 5-3. Based on the representative vibration levels presented for various construction equipment types, it is possible to estimate the human response (annoyance) and building damage using the following vibration assessment methods defined by the FTA and Caltrans. To describe the vibration levels associated with Project construction, the FTA and Caltrans provide the following equation:

$$PPV_{equip} = PPV_{ref} \times (25/D)^{1.5}$$

URBAN CROSSROADS

**TABLE 5-3:  VIBRATION SOURCE LEVELS FOR CONSTRUCTION EQUIPMENT**

| Equipment | PPV (in/sec) at 25 feet |
|---|---|
| Small bulldozer | 0.003 |
| Jackhammer | 0.035 |
| Loaded Trucks | 0.076 |
| Caisson Drilling | 0.089 |

Source: Federal Transit Administration, Transit Noise and Vibration Impact Assessment, May 2006.

URBAN
CROSSROADS

1182

*This page intentionally left blank*

**1183**

# 6    RECEIVER LOCATIONS

To assess the potential for long-term operational and short-term construction noise impacts, the following two receiver locations as shown on Exhibit 6-A were identified as representative locations for focused analysis.  The receiver locations and this analysis assume the playground is relocated to the north of the planned parking lot shown on Exhibit 6-A.  Sensitive receivers are generally defined as locations where people reside or where the presence of unwanted sound could otherwise adversely affect the use of the land.  Schools, when occupied, are considered to be noise-sensitive land uses, and as such, the closest playground and classroom building within Palms are identified as sensitive receivers in this analysis. Other sensitive areas within Palms that are located at greater distances than those identified in this noise study will experience lower noise levels than those presented in this report due to the additional attenuation from distance and the shielding of intervening structures.

R1:     Located approximately 79 feet northwest of the Project site, R1 represents the closest outdoor playground area within Palms to the Project site.  Note that when the school is not in session, this is no longer considered a noise-sensitive receiver location.

R2:     Location R2 represents the closest classroom building within Palms to the Project site at roughly 31 feet north.  Note that when the school is not in session, this is no longer considered a noise-sensitive receiver location.

**URBAN** CROSSROADS

**EXHIBIT 6-A:  RECEIVER LOCATIONS**



LEGEND:

⊕  Receiver Locations  ——⬤  Distance from receiver to Project site boundary (in feet)

URBAN
CROSSROADS

# 7    OPERATIONAL IMPACTS

This section analyzes the potential operational noise levels due to the Project's stationary noise sources on Palms.  Exhibit 7-A identifies the receiver locations and noise source locations used to assess the Project-related operational noise levels.  The on-site Project-related operational noise sources are expected to include: roof-top air conditioning units, parking garage entry gates, a pad-mounted transformer, and outdoor pool area activity.

## 7.1    OPERATIONAL NOISE LEVELS

Based upon the reference noise levels, it is possible to estimate the Project operational stationary-source noise levels at Palms.  The operational noise level calculations shown on Table 7-1 account for the distance attenuation provided due to geometric spreading, when sound from a localized stationary source (i.e., a point source) propagates uniformly outward in a spherical pattern.  Hard site conditions are used in the operational noise analysis which result in noise levels that attenuate (or decrease) at a rate of 6 dBA for each doubling of distance from a point source.  The basic noise attenuation equation shown below is used to calculate the distance attenuation based on a reference noise level ($SPL_1$):

$$SPL_2 = SPL_1 - 20\log(D_2/D_1)$$

Where $SPL_2$ is the resulting noise level after attenuation, $SPL_1$ is the source noise level, $D_2$ is the distance to the reference sound pressure level ($SPL_1$), and $D_1$ is the distance to the receiver location.  Table 7-1 indicates that the hourly noise levels associated with the roof-top air conditioning units, parking garage entry gates, a pad-mounted transformer, and outdoor pool area activity are expected to range from 38.3 to 54.9 dBA $L_{eq}$ at the sensitive Palms receiver locations.  The operational noise levels shown on Table 7-1 account for the barrier attenuation provided by the planned 6-foot high noise barrier.  The operational noise level calculation worksheets are included in Appendix 7.1.

URBAN
CROSSROADS

**EXHIBIT 7-A: OPERATIONAL NOISE SOURCE AND RECEIVER LOCATIONS**



**TABLE 7-1:  PROJECT OPERATIONAL NOISE LEVELS**

| Receiver Location[1] | Noise Levels by Individual Source[2] | | | | Combined Operational Noise Levels (dBA $L_{eq}$)[3] |
|---|---|---|---|---|---|
| | Roof-Top Air Conditioning Unit | Parking Garage Entry Gate | Pad-Mounted Transformer | Outdoor Pool Activity | |
| R1 | 34.8 | 30.5 | 22.6 | 33.9 | 38.3 |
| R2 | 53.4 | 33.1 | 38.9 | 49.0 | 54.9 |

[1] See Exhibit 7-A for the receiver and noise source locations.
[2] Reference noise sources as shown on Table 5-1.
[3] Calculations for each noise source are provided in Appendix 7.1 and include the barrier attenuation provided by the planned 6-foot high noise barrier at the northern property line.

## 7.2    CITY OF LOS ANGELES OPERATIONAL NOISE LEVEL COMPLIANCE

The City of Los Angeles Municipal Code has set exterior noise limits to control community noise impacts from non-transportation noise sources (such as air-conditioning units, refrigeration, heating, pumping, and filtering equipment).  Section 112.02 indicates that stationary noise sources shall not operate in such a manner as to cause the noise level at any sensitive use to exceed the existing ambient noise level by 5 dBA. (1)  Tables 7-2 and 7-3 show the worst-case Project-only operational noise levels, the closest ambient noise level measurement (see Section 4), and the ambient-adjusted operational noise level limits at each of the nearby sensitive receiver locations.  Both the daytime and nighttime ambient noise levels are used to evaluate the potential Project-related operational noise levels, as shown on Tables 7-2 and 7-3, respectively.

Table 7-2 shows the daytime operational noise levels limits, per the City of Los Angeles Municipal Code, will approach 72.7 dBA $L_{eq}$, and the peak Project-only operational noise levels ranging from 38.3 to 54.9 dBA $L_{eq}$ will satisfy the standards at each sensitive receiver location. Table 7-3 shows the nighttime operational noise levels limits, per the City of Los Angeles Municipal Code, will approach 67.8 dBA $L_{eq}$, and the Project-only operational noise levels ranging from 38.3 to 54.9 will satisfy the standards at each sensitive receiver location.

**TABLE 7-2:  DAYTIME PROJECT OPERATIONAL NOISE LEVEL COMPLIANCE (CITY OF LA)**

| Receiver Location[1] | Total Project Operational Noise Level[2] | Measurement Location[3] | Reference Ambient Noise Levels[4] | Ambient Plus 5 dBA (LA CEQA Guidelines) | Threshold[5] | Threshold Exceeded?[6] |
|---|---|---|---|---|---|---|
| R1 | 38.3 | L1 | 67.7 | +5 | 72.7 | No |
| R2 | 54.9 | L1 | 67.7 | +5 | 72.7 | No |

[1] See Exhibit 7-A for the sensitive receiver and noise source locations.
[2] Total Project operational noise levels as shown on Table 7-1.
[3] Reference noise level measurement locations as shown on Exhibit 5-A.
[4] Observed daytime ambient noise levels as shown on Table 5-1.
[5] Ambient plus 5 dBA per the City of Los Angeles CEQA Thresholds Guidelines and Municipal Code Section 112.02(a).
[6] Do the Project operational noise levels exceed the ambient plus 5 dBA threshold identified by the City of Los Angeles?

**TABLE 7-3:  NIGHTTIME PROJECT OPERATIONAL NOISE LEVEL COMPLIANCE (CITY OF LA)**

| Receiver Location[1] | Total Project Operational Noise Level[2] | Measurement Location[3] | Reference Ambient Noise Levels[4] | Ambient Plus 5 dBA (LA CEQA Guidelines) | Threshold[5] | Threshold Exceeded?[6] |
|---|---|---|---|---|---|---|
| R1 | 38.3 | L1 | 62.8 | +5 | 67.8 | No |
| R2 | 54.9 | L1 | 62.8 | +5 | 67.8 | No |

[1] See Exhibit 7-A for the sensitive receiver and noise source locations.
[2] Total Project operational noise levels as shown on Table 7-1.
[3] Reference noise level measurement locations as shown on Exhibit 5-A.
[4] Observed nighttime ambient noise levels as shown on Table 5-1.
[5] Ambient plus 5 dBA per the City of Los Angeles CEQA Thresholds Guidelines and Municipal Code Section 112.02(a).
[6] Do the Project operational noise levels exceed the ambient plus 5 dBA threshold identified by the City of Los Angeles?

**URBAN** CROSSROADS

**1189**

## 7.3    LAUSD OPERATIONAL NOISE LEVEL COMPLIANCE

As previously described in Section 3.5, LAUSD identifies both exterior and interior noise level standards, and a 3 dBA increase over without Project condition threshold for evaluating operational noise levels adjacent to school uses.  The following section evaluates the Project's operational noise levels in relation to the LAUSD noise level standards.

### 7.3.1    EXTERIOR AND INTERIOR OPERATIONAL NOISE LEVELS

Table 7-4 shows the Project operational noise levels at receiver locations R1 and R2, which represent the closest outdoor playground area and classroom building at Palms, respectively. As shown on Table 7-4, Project operational noise levels at receiver locations R1 and R2 will range from 38.3 to 54.9 dBA $L_{eq}$, and therefore, will satisfy the LAUSD exterior noise level standard of 67 dBA $L_{eq}$.

The interior noise level is the difference between the predicted exterior noise level at the building façade and the noise reduction of the structure.  Typical building construction will provide a minimum Noise Reduction (NR) of approximately 20 to 25 dBA with "windows closed." (3)  As such, this analysis assumes a conservative 20 dBA interior noise reduction to assess Project operational noise levels based on the LAUSD interior noise levels standards for interior classroom spaces.  Table 7-4 shows the Project operational noise levels will be reduced to interior noise levels approaching 34.9 dBA $L_{eq}$ and will satisfy the LAUSD 52 dBA $L_{eq}$ interior noise level standard at R2, which represents the closest classroom building to the Project site.

**TABLE 7-4:  PROJECT OPERATIONAL NOISE LEVEL COMPLIANCE (LAUSD)**

| Receiver Location[1] | Use | Project Operational Noise Levels[2] | | | Noise Level Standards[4] | | Threshold Exceeded?[5] | |
|---|---|---|---|---|---|---|---|---|
| | | Exterior | Interior NR[3] | Interior | Exterior | Interior | Exterior | Interior |
| R1 | Outdoor Playground | 38.3 | n/a | n/a | 67 | n/a | No | n/a |
| R2 | Classroom Building | 54.9 | -20 | 34.9 | 67 | 52 | No | No |

[1] See Exhibit 7-A for the sensitive receiver locations and noise source locations.
[2] Total Project operational noise levels as shown on Table 7-1.
[3] A minimum of 20 dBA interior noise reduction is assumed with standard building construction based on FHWA Highway Traffic Noise Analysis and Abatement Policy Guidance, Section 772.11.
[4] Source: Los Angeles Unified School District Office of Environmental Health and Safety noise standards.
[5] Do the Project operational noise levels exceed the LAUSD exterior and interior noise level standards at the adjacent school?
"NR" = Noise Reduction; "n/a" = Exterior receiver location.

URBAN CROSSROADS

**7.3.2   EXTERIOR OPERATIONAL NOISE LEVEL INCREASES**

To describe the Project operational noise level contributions based on the LAUSD 3 dBA increase threshold, the Project operational noise levels were combined with the existing ambient noise levels measurements for the off-site receiver locations potentially impacted by Project operational noise sources.  Since the units used to measure noise, decibels (dB), are logarithmic units, the Project-operational and existing ambient noise levels cannot be combined using standard arithmetic equations. (6)  Instead, they must be logarithmically added using the following base equation:

$$SPL_{Total} = 10\log_{10}[10^{SPL1/10} + 10^{SPL2/10} + ... \, 10^{SPLn/10}]$$

Where "SPL1," "SPL2," etc. are equal to the sound pressure levels being combined, or in this case, the Project-operational and existing ambient noise levels.  The difference between the combined Project and ambient noise levels describe the Project noise level contributions.  Noise levels that would be experienced at Palms receiver locations when Project-source noise is added to the ambient daytime conditions, when the school is open and occupied, are presented on Table 7-5.

As indicated on Table 7-5, the Project will contribute a daytime operational noise level increase of up to 0.2 dBA $L_{eq}$.  The Project-related operational noise level contributions of up to 0.2 dBA $L_{eq}$ will satisfy with the LAUSD 3 dBA increase standard.  Noise level increases of less than or equal to 1 dBA, such as those due to Project operational noise levels, cannot be perceived except in carefully controlled laboratory experiments. (3)

**TABLE 7-5:  OPERATIONAL NOISE LEVEL CONTRIBUTIONS (LAUSD)**

| Receiver Location[1] | Use | Total Project Operational Noise Level (dBA $L_{eq}$)[2] | Measurement Location[3] | Reference Ambient Noise Levels (dBA $L_{eq}$)[4] | Combined Project and Ambient (dBA $L_{eq}$)[5] | Project Contribution (dBA $L_{eq}$)[6] | Threshold Exceeded?[7] |
|---|---|---|---|---|---|---|---|
| R1 | Outdoor Playground | 38.3 | L1 | 67.7 | 67.7 | 0.0 | No |
| R2 | Classroom Building | 54.9 | L1 | 67.7 | 67.9 | 0.2 | No |

[1] See Exhibit 7-A for the sensitive receiver locations.
[2] Unmitigated Project operational noise levels as shown on Table 7-1.
[3] Reference noise level measurement locations as shown on Exhibit 5-A.
[4] Observed daytime ambient noise levels as shown on Table 5-1.
[5] Represents the combined ambient conditions plus the Project activities.
[6] The noise level increase expected with the addition of the proposed Project activities.
[7] A 3 dBA increase over the existing ambient noise level at school uses per LAUSD thresholds.

**URBAN** CROSSROADS

## 7.4 OPERATIONAL NOISE LEVEL PERCEPTION AT PALMS

The preceding sections show that Project operational noise levels at Palms will range from 38.3 to 54.9 dBA $L_{eq}$ when all Project-related stationary noise sources operate simultaneously.  As previously shown on Exhibit 2-A, noise levels ranging from 38.3 to 54.9 dBA $L_{eq}$ represent quiet urban daytime and nighttime noise levels and based on the existing ambient noise level of up to 67.7 dBA $L_{eq}$ Motor Avenue, will be largely overshadowed by existing and future traffic noise sources in the Project study area.

The Project is shown to contribute a daytime operational noise level increase of up to 0.2 dBA $L_{eq}$ which, consistent with any noise level increase of less than 1 dBA, is typically unable to be perceived except in carefully controlled laboratory experiments. (3)  While some Project-related noise sources may be audible to receivers within Palms, the findings of this analysis indicate that Project operational noise levels will remain below the LAUSD exterior, interior, and noise level increase standards.

URBAN CROSSROADS

**1192**

*This page intentionally left blank*

# 8    CONSTRUCTION IMPACTS

This section analyzes potential noise levels resulting from the short-term construction activities associated with the development of the Project.  Exhibit 8-A shows the construction activity boundaries in relation to the nearby sensitive receiver locations.

EXHIBIT 8-A:  CONSTRUCTION ACTIVITY AND RECEIVER LOCATIONS

## 8.1   CONSTRUCTION NOISE ANALYSIS

Using the reference construction activity noise levels, previously shown on Table 5-2, calculations of the Project construction noise levels at Palms was completed.  Tables 8-1 to 8-6 present the short-term construction noise levels for each stage of construction.  Table 8-7 provides a summary of the construction noise levels by stage at Palms.  Based on the stages of construction, the noise impacts associated with the proposed Project are expected to create temporarily high noise levels at the nearby Palms receiver locations.  To assess the worst-case construction noise levels, this analysis shows the highest noise impacts when the equipment with the highest reference noise level is operating at the closest point from the edge of primary construction activity to each receiver location.

**TABLE 8-1:  DEMOLITION ACTIVITY NOISE LEVELS**

| Reference Construction Activity[1] | Reference Noise Level @ 50 Feet (dBA $L_{eq}$) |
|---|---|
| Truck Pass-Bys & Dozer Activity | 59.2 |
| Dozer Activity | 64.2 |
| Forklift, Jackhammer, & Metal Truck Bed Activities | 67.9 |
| Highest Reference Noise Level at 50 Feet (dBA $L_{eq}$): | 67.9 |

| Receiver Location | Distance To Construction Activity (Feet)[2] | Distance Attenuation (dBA $L_{eq}$)[3] | Construction Noise Level (dBA $L_{eq}$) |
|---|---|---|---|
| R1 | 82' | -4.3 | 63.6 |
| R2 | 45' | 0.9 | 68.8 |

[1] Reference construction noise level measurements taken by Urban Crossroads, Inc.
[2] Distance from the nearest point of construction activity to the nearest receiver.
[3] Point (stationary) source drop off rate of 6.0 dBA per doubling of distance.

**URBAN** CROSSROADS

**1195**

**TABLE 8-2: SHORING EQUIPMENT NOISE LEVELS**

| Reference Construction Activity[1] | Reference Noise Level @ 50 Feet (dBA $L_{eq}$) |
|---|---|
| Truck Pass-Bys & Dozer Activity | 59.2 |
| Auger Drill Rig | 77.0 |
| Highest Reference Noise Level at 50 Feet (dBA $L_{eq}$): | 77.0 |

| Receiver Location | Distance To Construction Activity (Feet)[2] | Distance Attenuation (dBA $L_{eq}$)[3] | Construction Noise Level (dBA $L_{eq}$) |
|---|---|---|---|
| R1 | 82' | -4.3 | 72.7 |
| R2 | 45' | 0.9 | 77.9 |

[1] Reference construction noise level measurements taken by Urban Crossroads, Inc.
[2] Distance from the nearest point of construction activity to the nearest receiver.
[3] Point (stationary) source drop off rate of 6.0 dBA per doubling of distance.

**TABLE 8-3: EXCAVATION, SOIL EXPORT, AND GRADING EQUIPMENT NOISE LEVELS**

| Reference Construction Activity[1] | Reference Noise Level @ 50 Feet (dBA $L_{eq}$) |
|---|---|
| Truck Pass-Bys & Dozer Activity | 59.2 |
| Dozer Activity | 64.2 |
| Rough Grading Activities | 73.5 |
| Highest Reference Noise Level at 50 Feet (dBA $L_{eq}$): | 73.5 |

| Receiver Location | Distance To Construction Activity (Feet)[2] | Distance Attenuation (dBA $L_{eq}$)[3] | Construction Noise Level (dBA $L_{eq}$) |
|---|---|---|---|
| R1 | 82' | -4.3 | 69.2 |
| R2 | 45' | 0.9 | 74.4 |

[1] Reference construction noise level measurements taken by Urban Crossroads, Inc.
[2] Distance from the nearest point of construction activity to the nearest receiver.
[3] Point (stationary) source drop off rate of 6.0 dBA per doubling of distance.

**URBAN** CROSSROADS

**TABLE 8-4: BUILDING CONSTRUCTION EQUIPMENT NOISE LEVELS**

| Reference Construction Activity[1] | Reference Noise Level @ 50 Feet (dBA $L_{eq}$) |
|---|---|
| Construction Vehicle Maintenance Activities | 67.5 |
| Foundation Trenching | 68.2 |
| Residential Framing | 62.3 |
| Highest Reference Noise Level at 50 Feet (dBA $L_{eq}$): | 68.2 |

| Receiver Location | Distance To Construction Activity (Feet)[2] | Distance Attenuation (dBA $L_{eq}$)[3] | Construction Noise Level (dBA $L_{eq}$) |
|---|---|---|---|
| R1 | 82' | -4.3 | 63.9 |
| R2 | 45' | 0.9 | 69.1 |

[1] Reference construction noise level measurements taken by Urban Crossroads, Inc.
[2] Distance from the nearest point of construction activity to the nearest receiver.
[3] Point (stationary) source drop off rate of 6.0 dBA per doubling of distance.

**TABLE 8-5: PAVING EQUIPMENT NOISE LEVELS**

| Reference Construction Activity[1] | Reference Noise Level @ 50 Feet (dBA $L_{eq}$) |
|---|---|
| Concrete Mixer Truck Movements | 71.2 |
| Concrete Paver Activities | 65.6 |
| Concrete Mixer Pour & Paving Activities | 65.9 |
| Concrete Mixer Backup Alarms & Air Brakes | 71.6 |
| Concrete Mixer Pour Activities | 67.7 |
| Highest Reference Noise Level at 50 Feet (dBA $L_{eq}$): | 71.6 |

| Receiver Location | Distance To Construction Activity (Feet)[2] | Distance Attenuation (dBA $L_{eq}$)[3] | Construction Noise Level (dBA $L_{eq}$) |
|---|---|---|---|
| R1 | 82' | -4.3 | 67.3 |
| R2 | 45' | 0.9 | 72.5 |

[1] Reference construction noise level measurements taken by Urban Crossroads, Inc.
[2] Distance from the nearest point of construction activity to the nearest receiver.
[3] Point (stationary) source drop off rate of 6.0 dBA per doubling of distance.

**URBAN** CROSSROADS

1197

**TABLE 8-6:  ARCHITECTURAL COATING EQUIPMENT NOISE LEVELS**

| Reference Construction Activity[1] | Reference Noise Level @ 50 Feet (dBA $L_{eq}$) |
|---|---|
| Residential Framing | 62.3 |
| Highest Reference Noise Level at 50 Feet (dBA $L_{eq}$): | 62.3 |

| Receiver Location | Distance To Construction Activity (Feet)[2] | Distance Attenuation (dBA $L_{eq}$)[3] | Construction Noise Level (dBA $L_{eq}$) |
|---|---|---|---|
| R1 | 82' | -4.3 | 58.0 |
| R2 | 45' | 0.9 | 63.2 |

[1] Reference construction noise level measurements taken by Urban Crossroads, Inc.
[2] Distance from the nearest point of construction activity to the nearest receiver.
[3] Point (stationary) source drop off rate of 6.0 dBA per doubling of distance.

## 8.2   CITY OF LOS ANGELES CONSTRUCTION NOISE LEVEL COMPLIANCE

As shown on Table 8-7, the construction noise levels are expected to range from 72.7 to 77.9 dBA $L_{eq}$ at the sensitive receiver locations.  For construction activities lasting more than 10 days in a three-month period, such as activities at the Project site, the City of Los Angeles identifies a noise level standard of 5 dBA above the existing exterior ambient noise levels at adjacent Palms receiver locations.  To reduce Project construction noise levels, multiple Project Design Features (PDFs) have been incorporated into the Project.   As shown on Table 8-8, the Project construction noise levels would exceed the City of Los Angeles 5 dBA above existing ambient noise level standard without the planned PDFs at the nearby sensitive receiver locations (R1 and R2).

**TABLE 8-7:  CONSTRUCTION NOISE LEVELS WITHOUT PROJECT DESIGN FEATURES**

| Receiver Location[1] | Construction Hourly Noise Levels (dBA $L_{eq}$) | | | | | | Highest Const. Levels[2] | |
|---|---|---|---|---|---|---|---|---|
| | Demolition | Shoring | Excavation & Grading | Building Construction | Paving | Architectural Coating | Shoring | Non-Shoring |
| R1 | 63.6 | 72.7 | 69.2 | 63.9 | 67.3 | 58.0 | 72.7 | 69.2 |
| R2 | 68.8 | 77.9 | 74.4 | 69.1 | 72.5 | 63.2 | 77.9 | 74.4 |

[1] Noise receiver locations are shown on Exhibit 8-A.
[2] Estimated construction noise levels during peak operating conditions.

**URBAN** CROSSROADS

**1198**

**TABLE 8-8:  CONSTRUCTION NOISE LEVEL COMPLIANCE WITHOUT PDFS**

| Receiver Location[1] | Highest Project Construction Noise Level[2] | Measurement Location[3] | Reference Ambient Noise Levels[4] | Ambient Plus 5 dBA (LA CEQA Guidelines) | Threshold[5] | Threshold Exceeded?[6] |
|---|---|---|---|---|---|---|
| R1 | 72.7 | L1 | 67.7 | +5 | 72.7 | Yes |
| R2 | 77.9 | L1 | 67.7 | +5 | 72.7 | Yes |

[1] See Exhibit 8-A for the sensitive receiver locations.
[2] Project construction noise levels as shown on Table 8-7 without the planned temporary noise barriers.
[3] Reference noise level measurement locations as shown on Exhibit 5-A.
[4] Observed daytime ambient noise levels as shown on Table 5-1.
[5] Ambient plus 5 dBA per the City of Los Angeles CEQA Thresholds Guidelines.
[6] Do the peak Project construction noise levels exceed the ambient plus 5 dBA threshold identified by the City of Los Angeles?

As such, Table 8-9 shows the calculated Project construction noise levels with the temporary noise barrier attenuation provided by the planned 12-foot high temporary noise barrier identified in the PDFs.  The noise attenuation provided through temporary noise barriers depends on many factors including cost, wind loading, the location of the receiver, and the ability to place barriers such that the line-of-sight of the receiver is blocked to the noise source, among others.  This analysis assumes a temporary noise barrier constructed using frame-mounted materials such as vinyl acoustic curtains or quilted blankets attached to a construction site perimeter fence or structure.  The Project construction PDFs are shown to result in reduced construction noise levels approaching 68.9 dBA $L_{eq}$ at the Palms receiver locations and will remain below the City of Los Angeles 5 dBA plus ambient noise level standard for construction activity noise levels.

**TABLE 8-9:  CONSTRUCTION NOISE LEVEL COMPLIANCE WITH PDFS**

| Receiver Location[1] | Project Construction Noise Levels With Temporary Noise Barrier[2] | | | Measurement Location[3] | Reference Ambient Noise Levels[4] | Ambient Plus 5 dBA (LA CEQA Guidelines) | Threshold[5] | Threshold Exceeded?[6] |
|---|---|---|---|---|---|---|---|---|
| | Without Barrier | Barrier Atten. | With Barrier | | | | | |
| R1 | 72.7 | -7.9 | 64.8 | L1 | 67.7 | +5 | 72.7 | No |
| R2 | 77.9 | -9.0 | 68.9 | L1 | 67.7 | +5 | 72.7 | No |

[1] See Exhibit 8-A for the sensitive receiver locations.
[2] Project construction noise levels with the planned temporary noise barrier. Appendix 8.1 includes the temporary noise barrier attenuation calculations.
[3] Reference noise level measurement locations as shown on Exhibit 5-A.
[4] Observed daytime ambient noise levels as shown on Table 5-1.
[5] Ambient plus 5 dBA per the City of Los Angeles CEQA Thresholds Guidelines.
[6] Do the peak Project construction noise levels exceed the ambient plus 5 dBA threshold identified by the City of Los Angeles?

**URBAN** CROSSROADS

**1199**

## 8.3    LAUSD CONSTRUCTION NOISE LEVEL COMPLIANCE

The planning of Project construction during periods when Palms is not in session is considered a PDF for reducing construction noise levels, since receiver locations R1 and R2 would no longer be considered sensitive receivers if unoccupied during Project construction.  Nonetheless, this section analyzes Project construction activities, capable of generating the highest construction noise levels based on the LAUSD 3 dBA ambient noise level increase standard.

### 8.3.1    WITH SCHOOL IN SESSION (SHORING STAGE)

Table 8-10 shows the highest shoring construction noise levels at receiver locations R1 and R2 and the Project's temporary noise level contribution to the existing noise environment due to construction activity, including the barrier attenuation provided by planned 12-foot high temporary noise barrier.  Based on the shoring equipment noise levels, receiver location R2, which represents the closest existing classroom building would experience a noise level increase of 3.7 dBA $L_{eq}$, exceeding the LAUSD 3 dBA increase standard.  As such, a PDF for Project construction includes restricting the shoring stage of construction to a time period when Palms is not in session, thereby eliminating the temporary noise level increase since R1 and R2 would represent unoccupied school property.

### 8.3.1    WITHOUT SCHOOL IN SESSION (ALL OTHER STAGES)

Table 8-11 shows the highest construction noise levels from all other stages at receiver locations R1 and R2 and the Project's temporary noise level contribution to the existing noise environment due to construction activity, including the barrier attenuation provided by planned 12-foot high temporary noise barrier.  Based on the construction activity noise levels, receiver location R1 and R2 would experience Project construction-related noise level increases between 0.9 to 2.0 dBA $L_{eq}$ and remain below the LAUSD 3 dBA increase standard.  The construction noise levels shown on Table 8-11 include the temporary noise barrier attenuation provided by the Project PDFs.

**TABLE 8-12:  CONSTRUCTION NOISE LEVEL INCREASES (SHORING)**

| Receiver Location[1] | Use | Shoring Equipment Noise Level (dBA $L_{eq}$)[2] | Measurement Location[3] | Reference Ambient Noise Levels (dBA $L_{eq}$)[4] | Combined Shoring and Ambient (dBA $L_{eq}$)[5] | Project Contribution (dBA $L_{eq}$)[6] | Threshold Exceeded?[7] |
|---|---|---|---|---|---|---|---|
| R1 | Playground | 64.8 | L1 | 67.7 | 69.5 | 1.8 | No |
| R2 | Classroom | 68.9 | L1 | 67.7 | 71.4 | 3.7 | Yes |

[1] See Exhibit 8-A for the sensitive receiver locations.
[2] Project shoring construction equipment noise levels as shown on Table 8-19 with the planned 12-foot high temporary noise barrier.
[3] Reference noise level measurement locations as shown on Exhibit 5-A.
[4] Observed daytime ambient noise levels as shown on Table 5-1.
[5] Represents the combined ambient conditions plus the Project activities.
[6] The noise level increase expected with the addition of the proposed Project activities.
[7] A 3 dBA increase over the existing ambient noise level at school uses per LAUSD thresholds.

**TABLE 8-13:  CONSTRUCTION NOISE LEVEL INCREASES (ALL OTHER STAGES)**

| Receiver Location[1] | Use | Non-Shoring Construction Noise Level (dBA $L_{eq}$)[2] | Measurement Location[3] | Reference Ambient Noise Levels (dBA $L_{eq}$)[4] | Combined Project and Ambient (dBA $L_{eq}$)[5] | Project Contribution (dBA $L_{eq}$)[6] | Threshold Exceeded?[7] |
|---|---|---|---|---|---|---|---|
| R1 | Playground | 61.3 | L1 | 67.7 | 68.6 | 0.9 | No |
| R2 | Classroom | 65.4 | L1 | 67.7 | 69.7 | 2.0 | No |

[1] See Exhibit 8-A for the sensitive receiver locations.
[2] Project construction equipment (non-shoring) noise levels with the planned 12-foot foot high temporary noise barrier.
[3] Reference noise level measurement locations as shown on Exhibit 5-A.
[4] Observed daytime ambient noise levels as shown on Table 5-1.
[5] Represents the combined ambient conditions plus the Project activities.
[6] The noise level increase expected with the addition of the proposed Project activities.
[7] A 3 dBA increase over the existing ambient noise level at school uses per LAUSD thresholds.

**URBAN** CROSSROADS

1201

## 8.4   CONSTRUCTION NOISE LEVEL PERCEPTION AT PALMS

The preceding sections show that Project construction noise levels at Palms will approach 68.9 dBA $L_{eq}$ during shoring activities, and 65.4 dBA $L_{eq}$ during all other construction stages with the PDFs identified in the Executive Summary during Project construction.   Based on the existing ambient noise level of up to 67.7 dBA $L_{eq}$ measured on Motor Avenue adjacent to the Palms playground area, Project construction noise levels will result in ambient noise level increases of up to 3.7 dBA $L_{eq}$ during shoring, and 2.0 dBA $L_{eq}$ during all other construction activities.

Noise level increases of up to 3.7 dBA $L_{eq}$ during shoring would be considered *barely perceptible* above existing ambient noise level conditions, and therefore, Project shoring activities as a PDF shall be restricted to time periods when school is not in session.   Increases during all other construction stages of 2.0 dBA $L_{eq}$ are considered less than *barely perceptible* and will likely be largely overshadowed by existing traffic noise levels in the Project study area. (3)   However, while Project construction noise levels are shown to satisfy the standards identified in this study with the planned PDFs, Project construction-related noise sources will still be audible to adjacent sensitive receiver locations within Palms.

## 8.5   CONSTRUCTION VIBRATION LEVELS

Construction activity can result in varying degrees of ground vibration, depending on the equipment and methods used, distance to the affected structures and soil type.   It is expected that ground-borne vibration from Project construction activities would cause only intermittent, localized intrusion.   The proposed Project's construction activities most likely to cause vibration impacts are:

- Heavy Construction Equipment:   Although all heavy mobile construction equipment has the potential of causing at least some perceptible vibration while operating close to building, the vibration is usually short-term and is not of sufficient magnitude to cause building damage.   It is not expected that heavy equipment such as large bulldozers would operate close enough to any residences to cause a vibration impact.

- Trucks:   Trucks hauling building materials to construction sites can be sources of vibration intrusion if the haul routes pass through residential neighborhoods on streets with bumps or potholes.   Repairing the bumps and potholes generally eliminates the problem.

Ground-borne vibration levels resulting from construction activities occurring within the Project site were estimated by data published by the Federal Transit Administration (FTA). Construction activities that would have the potential to generate low levels of ground-borne vibration within the Project site include grading.   Using the vibration source level of construction equipment provided on Table 5-3 and the construction vibration assessment methodology published by the FTA and Caltrans, it is possible to estimate the Project vibration levels.   Table 8-12 presents the expected Project construction-related vibration levels at the Palms receiver locations.

Based on the reference vibration levels provided by the FTA and Caltrans, a caisson drill represents the peak source of vibration with a reference velocity of 0.089 in/sec PPV at 25 feet.

**URBAN** CROSSROADS

At distances ranging from 45 to 82 feet from the Project construction activities, construction vibration velocity levels are expected to range from 0.015 to 0.037 in/sec PPV, as shown on Table 8-12.  The Project-related vibration levels are, therefore, shown to satisfy the Caltrans annoyance threshold of 0.04 in/sec PPV at R1 and R2, and will satisfy the building damage threshold for older residential structures of 0.3 in/sec PPV at R2, which represents the closest Palms classroom building to the Project site.

**TABLE 8-14:  CONSTRUCTION EQUIPMENT VIBRATION LEVELS WITHOUT PDFS**

| Receiver[1] | Distance to Const. Activity (Feet) | Reference & Resulting Exterior Vibration Levels (in/sec PPV)[2] | | | | | Threshold Exceeded?[3] | |
|---|---|---|---|---|---|---|---|---|
| | | Small Bulldozer (0.003) | Jack-Hammer (0.035) | Loaded Trucks (0.076) | Caisson Drill (0.089) | Peak Vibration Levels | Annoyance (0.04 in/sec PPV) | Bldg. Damage (0.3 in/sec PPV) |
| R1 | 82' | 0.001 | 0.006 | 0.013 | 0.015 | 0.015 | No | No |
| R2 | 45' | 0.001 | 0.014 | 0.031 | 0.037 | 0.037 | No | No |

[1] Receiver locations are shown on Exhibit 8-A.
[2] Based on the FTA's Vibration Source Levels of Construction Equipment previously shown on Table 6-3 at a reference distance of 25 feet. Calculated using the following equation per FTA guidance: PPVequip = PPVref x (25/D)^1.5
Where "PPVequip" = the vibration level at the receiver; "PPVref" = the reference vibration level at 25 feet; and "D" = the distance to each receiver location.
[3] Does the vibration level exceed the given vibration threshold?

**URBAN** CROSSROADS

# 9    REFERENCES

1. **City of Los Angeles.** *Municipal Code, Chapter XI - Noise Regulation.*

2. **Los Angeles Unified School District Office of Environmental Health and Safety.** *Comments on the 3568 Motor Avenue Project.* January 23, 2017.

3. **U.S. Department of Transportation, Federal Highway Administration, Office of Environment and Planning, Noise and Air Quality Branch.** *Highway Traffic Noise Analysis and Abatement Policy and Guidance.* June, 1995.

4. **U.S. Department of Transportation Federal Highway Administration.** Acoustical Consideration. *Noise Barrier Design Handbook.* [Online] [Cited: November 28, 2016.] https://www.fhwa.dot.gov/environment/noise/noise_barriers/design_construction/design/design03.cfm.

5. **City of Los Angeles.** *CEQA Thresholds Guide.* 2006.

6. **California Department of Transportation Environmental Program.** *Technical Noise Supplement - A Technical Supplement to the Traffic Noise Analysis Protocol.* Sacramento, CA : s.n., September 2013.

7. **Environmental Protection Agency Office of Noise Abatement and Control.** *Information on Levels of Environmental Noise Requisite to Protect Public Health and Welfare with an Adequate Margin of Safety.* March 1974. EPA/ONAC 550/9/74-004.

8. **U.S. Department of Transportation, Federal Transit Administration.** *Transit Noise and Vibration Impact Assessment.* May 2006. FTA-VA-90-1003-06.

9. **Office of Planning and Research.** *State of California General Plan Guidlines 2003.* October 2003.

10. **City of Los Angeles.** *General Plan Noise Element.* February 1999.

11. **California Department of Transportation.** *Transportation and Construction Vibration Guidance Manual.* September 2013.

12. **American National Standards Institute (ANSI).** *Specification for Sound Level Meters ANSI S1.4-2014/IEC 61672-1:2013.*

13. **National Electrical Manufacturers Association.** *TR 1-2013 - Transformers, Step Voltage Regulators and Reactors.* 2014.

14. **Urban Crossroads, Inc.** *3568 Motor Avenue Air Quality Impact Analysis.* March 2018.

*This page intentionally left blank*

**URBAN**
CROSSROADS

**1205**

## 10    CERTIFICATION

The contents of this noise study report represent an accurate depiction of the noise environment and impacts associated with the proposed 3568 Motor Avenue Project.  The information contained in this noise study report is based on the best available data at the time of preparation. If you have any questions, please contact me directly at (949) 336-5979.

Bill Lawson, P.E., INCE
Principal
URBAN CROSSROADS, INC.
260 E. Baker Street, Suite 200
Costa Mesa, CA  92626
(949) 336-5979
blawson@urbanxroads.com



#### EDUCATION

Master of Science in Civil and Environmental Engineering
California Polytechnic State University, San Luis Obispo • December, 1993

Bachelor of Science in City and Regional Planning
California Polytechnic State University, San Luis Obispo • June, 1992

#### PROFESSIONAL REGISTRATIONS

PE – Registered Professional Traffic Engineer – TR 2537 • January, 2009
AICP – American Institute of Certified Planners – 013011 • June, 1997–January 1, 2012
PTP – Professional Transportation Planner • May, 2007 – May, 2013
INCE – Institute of Noise Control Engineering • March, 2004

#### PROFESSIONAL AFFILIATIONS

ASA – Acoustical Society of America
ITE – Institute of Transportation Engineers

#### PROFESSIONAL CERTIFICATIONS

Certified Acoustical Consultant – County of Orange • February, 2011
FHWA-NHI-142051 Highway Traffic Noise Certificate of Training • February, 2013

*This page intentionally left blank*



**APPENDIX 3.1:**

**CITY OF LOS ANGELES MUNICIPAL CODE**

URBAN
CROSSROADS

*This page intentionally left blank*

Print

Los Angeles Municipal Code

# CHAPTER XI
# NOISE REGULATION

**(Added by Ord. No. 144,331, Eff. 3/2/73.)**

Article

1   General Provisions
2   Special Noise Sources
3   Sanitary Operations
4   Vehicles
5   Amplified Sounds
6   General Noise

# ARTICLE 1
# GENERAL PROVISIONS

Section
111.00   Declaration of Policy.
111.01   Definitions.
111.02   Sound Level Measurement Procedure and Criteria.
111.03   Minimum Ambient Noise Level.
111.04   Violations:  Additional Remedies, Injunctions.
111.05   Enforcement, Citations.

## SEC. 111.00.  DECLARATION OF POLICY.

It is hereby declared to be the policy of the City to prohibit unnecessary, excessive and annoying noises from all sources subject to its police power.  At certain levels noises are detrimental to the health and welfare of the citizenry and in the public interests shall be systematically proscribed.

## SEC. 111.01.  DEFINITIONS.

Unless the context otherwise clearly indicates, the words and phrases used in this chapter are defined as follows:

(a)   "**Ambient Noise**" is the composite of noise from all sources near and far in a given environment, exclusive of occasional and transient intrusive noise sources and of the particular noise source or sources to be measured. Ambient noise shall be averaged over a period of at least 15 minutes at a location and time of day comparable to that during which the measurement is taken of the particular noise source being measured. **(Amended by Ord. No. 156,363, Eff. 3/29/82.)**

(b)   "**Commercial Purpose**" is the use, operation, or maintenance of any sound amplifying equipment for the purpose of advertising any business, goods, or services, or for the purpose of attracting the attention of the public to, advertising for, or soliciting patronage or customers to or for any performance, show, entertainment, exhibition, or event, or for the purpose of demonstrating such sound equipment. **(Amended by Ord. No. 156,363, Eff. 3/29/82.)**

(c)   "**Decibel**" (dB) is a unit of level which denotes the ratio between two (2) quantities which are proportional to power; the number of decibels corresponding to the ratio of two (2) amounts of power is ten (10) times the logarithm to the base (10) of this ratio. **(Amended by Ord. No. 156,363, Eff. 3/29/82.)**

(d)   "**Emergency Work**" is work made necessary to restore property to a safe condition following a public calamity or work required to protect persons or property from an imminent exposure to danger, or work by private or public utilities when restoring utility service. **(Amended by Ord. No. 156,363, Eff. 3/29/82.)**

(e)   "**Impulsive Sound**" is sound of short duration, usually less than one second, with an abrupt onset and rapid decay. By way of example "**impulsive sound**" shall include, but shall not be limited to, explosions, musical base drum beats, or the discharge of firearms. **(Amended by Ord. No. 156,363, Eff. 3/29/82.)**

(f)   "**Motor Vehicle**" includes, but shall not be limited to, automobiles, trucks, motorcycles, minibikes and go-carts. **(Amended by Ord. No. 156,363, Eff. 3/29/82.)**

(g)   "**Noncommercial Purpose**" is the use, operation, or maintenance of any sound equipment for other than a "commercial purpose". "Noncommercial purpose" shall mean and include, but shall not be limited to, philanthropic, political, patriotic, and charitable purposes. **(Amended by Ord. No. 156,363, Eff. 3/29/82.)**

(h)   "**Octave Band Noise Analyzer**" is an instrument for measurement of sound levels in octave frequency bands which satisfies the pertinent requirements for Class II octave band analyzers of the American National Standard Specifications for Octave, Half-Octave, and Third-Octave Band Filters, S1.11-1966 or the most recent revision thereof. **(Amended by Ord. No. 156,363, Eff. 3/29/82.)**

(i)   "**Person**" is a person, firm, association, co-partnership, joint venture, corporation, or any entity, private or public in nature. **(Amended by Ord. No. 156,363, Eff. 3/29/82.)**

(j)   "**Sound Amplifying Equipment**" **(Amended by Ord. No. 156,363, Eff. 3/29/82.)** is any machine or device for the amplification of the human voice, music or any other sound, but shall not include:

1.   Automobile radios, stereo players or television receivers when used and heard only by the occupants of the vehicle in which the same is installed.

2.   Radio, stereo players, phonographs or television receivers used in any house or apartment within any residential zone or within 500 feet thereof.
3.   Warning devices on emergency vehicles.

57

4.  Horns or other warning devices authorized by law on any vehicle when used for traffic purposes.

(k)   "**Sound Level**" (Noise level) in decibels (dB) is the sound measured with the "A" weighting and slow responses by a sound level meter; except for impulsive or rapidly varying sounds, the fast response shall be used. **(Amended by Ord. No. 156,363, Eff. 3/29/82.)**

(l)   "**Sound Level Meter**" is an instrument including a microphone, an amplifier, an output meter, and "A" frequency weighting network for the measurement of sound levels which satisfies the pertinent requirements for Type S2A meters in American Standard Specifications for sound level meters in S1.4-1971 or the most recent revision thereof. **(Amended by Ord. No. 156,363, Eff. 3/29/82.)**

(m)   "**Sound Truck**" is any motor vehicle, or any other vehicle regardless of motive power, whether in motion or stationary, which carries, is equipped with, or which has mounted thereon, or attached thereto, any sound amplifying equipment. **(Amended by Ord. No. 156,363, Eff. 3/29/82.)**

(n)   **Supplementary Definitions of Technical Terms**.  Definitions of technical terms not defined herein shall be obtained from American Standard Acoustical Terminology S1-1-1971 or the most recent revision thereof. **(Amended by Ord. No. 156,363, Eff. 3/29/82.)**

### SEC. 111.02.  SOUND LEVEL MEASUREMENT PROCEDURE AND CRITERIA.
**(Title amended by Ord. No. 156,363, Eff. 3/29/82.)**

(a)   **(Amended by Ord. No. 156,363, Eff. 3/29/82.)**  Any sound level measurement made pursuant to the provisions of this chapter shall be measured with a sound level meter using the "A" weighting and response as indicated in Section 111.01(k) of this article.

Except when impractical, the microphone shall be located four to five feet above the ground and ten feet or more from the nearest reflective surface.  However, in those cases where another elevation is deemed appropriated, the latter shall be utilized.

Interior sound level measurements shall be made at a point at least four feet from the wall, ceiling, or floor nearest the noise source.

Calibration of the sound level meter, utilizing an acoustic calibrator shall be performed immediately prior to recording any sound level data.  The ambient noise level and the level of a particular noise being measured shall be the numerical average of noise measurements taken at a given location during a given time period.

(b)   **(Amended by Ord. No. 156,363, Eff. 3/29/82.)** Where the sound alleged to be offending is of a type or character set forth below, the following values shall be added to the sound level measurement of the offending noise:

1.    Except for noise emanating from any electrical transformer or gas metering and pressure control equipment existing and installed prior to the effective date of the ordinance enacting this chapter, any steady tone with audible fundamental frequency or overtones have 200 Hz   +5

2.  Repeated impulsive noise   +5

3.    Noise occurring more than 5 but less than 15 minutes in any period of 60 consecutive minutes between the hours of 7:00 a.m. and 10:00 p.m. of any day   -5

4.  Noise occurring five minutes or less in any period of 60 consecutive minutes, between the hours of 7:00 a.m. and 10:00 p.m. of any day   -5
**(Amended by Ord. No. 161,574, Eff. 9/8/86.)**

(c)   For those cases where an objectionable noise is clearly audible, but where the level of ambient noise does not permit direct quantative sound level "A" measurements of the objectionable noise, sound measurements may be performed utilizing an octave band sound analyzer to determine sound level "A" limits as indicated in the Table I below.  This table is used to convert the sound pressure level meter readings in dB for each band to SPL in dB(A) for each band.

**TABLE I**
**OCTAVE BAND NOISE VALUES CORRESPONDING TO SOUND LEVEL "A" VALUES**

| Sound Level | Octave Band Sound Pressure Level, dB re .0002 dyne/cm$^2$ Octave Band Center Frequency in Hz | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| "A" | 31.5 | 63 | 125 | 250 | 500 | 1000 | 2000 | 4000 | 8000 |
| 35 | 58 | 50 | 42 | 35 | 32 | 29 | 26 | 23 | 20 |
| 40 | 61 | 54 | 46 | 40 | 37 | 34 | 31 | 28 | 25 |
| 45 | 64 | 58 | 51 | 45 | 42 | 39 | 36 | 33 | 30 |
| 50 | 67 | 61 | 55 | 50 | 47 | 44 | 41 | 38 | 35 |
| 55 | 70 | 64 | 60 | 55 | 52 | 49 | 46 | 43 | 40 |
| 60 | 73 | 68 | 64 | 60 | 57 | 54 | 51 | 48 | 45 |
| 65 | 76 | 72 | 68 | 65 | 62 | 59 | 56 | 53 | 50 |
| 70 | 79 | 76 | 73 | 70 | 67 | 64 | 61 | 58 | 55 |
| 75 | 84 | 81 | 78 | 75 | 72 | 69 | 66 | 63 | 60 |

(d)   For those cases where a sound level measurement has been made pursuant to the provisions of this chapter and two or more provisions of this chapter apply, the provision establishing the lower or lowest noise level, respectively, shall be used. **(Added by Ord. No. 156,363, Eff. 3/29/82.)**

### SEC. 111.03.  MINIMUM AMBIENT NOISE LEVEL.
**(Amended by Ord. No. 156,363, Eff. 3/29/82.)**

Where the ambient noise level is less than the presumed ambient noise level designated in this section, the presumed ambient noise level in this section shall be deemed to be the minimum ambient noise level for purposes of this chapter.

**TABLE II**
**SOUND LEVEL "A" DECIBELS**

(In this chart, daytime levels are to be used from 7:00 a.m. to 10:00 p.m. and nighttime levels from 10:00 p.m. to 7:00 a.m.)

58

| ZONE | PRESUMED AMBIENT NOISE LEVEL (dB(A)) | |
|---|---|---|
| | DAY | NIGHT |
| A1, A2, RA, RE, RS, RD, RW1, RW2, R1, R2, R3, R4, and R5 | 50 | 40 |
| P, PB, CR, C1, C1.5, C2, C4, C5, and CM | 60 | 55 |
| M1, MR1, and MR2 | 60 | 55 |
| M2 and M3 | 65 | 65 |

At the boundary line between two zones, the presumed ambient noise level of the quieter zone shall be used.

### SEC. 111.04.  VIOLATIONS:  ADDITIONAL REMEDIES, INJUNCTIONS.

As an additional remedy, the operation or maintenance of any device, instrument, vehicle, or machinery in violation of any provision of this chapter, which operation or maintenance causes discomfort or annoyance to reasonable persons or which endangers the comfort, repose, health, or peace of residents in the area, shall be deemed and is declared to be a public nuisance and may be subject to abatement summarily by a restraining order or injunction issued by a court order of competent jurisdiction. **(Amended by Ord. No. 156,363, Eff. 3/29/82.)**

### SEC. 111.05.  ENFORCEMENT, CITATIONS.
**(Added by Ord. No. 156,363, Eff. 3/29/82.)**

(a)   The Department of Building and Safety shall have the power and duty to enforce the following noise control provisions of this Code: Section 12.14A-6(h), Section 12.19A-4(b)(1), Section 112.02 and Section 112.04(c).  **(Amended by Ord. No. 172,086, Eff. 7/30/98.)**

(b)   The Police Department shall have the power and duty to enforce the following noise control provisions of this Code: Section 41.32, Section 41.40, Section 41.42, Section 41.44, Section 41.57, Section 63.51(m), Section 112.01, Section 112.04, Section 112.05, Section 112.06, Section 113.01, Section 114.01 through Section 114.05, inclusive, Section 115.02, and Section 116.01. **(Amended by Ord. No. 161,574, Eff. 9/8/86.)**

(c)   Any Building Mechanical Inspector assigned to noise enforcement inspection shall have the power, authority and immunity of a public officer and employee, as set forth in the Penal Code of the State of California, Section 836.5, to make arrests without a warrant whenever such employee has reasonable cause to believe that the person to be arrested has committed a misdemeanor in his presence which is a violation of any provision set forth in Section 111.05(a) of this chapter.  The provisions of said Penal Code section regarding issuance of a written promise to appear shall be applicable to arrests authorized herein.

# ARTICLE 2
# SPECIAL NOISE SOURCES

Section
112.01   Radios, Television Sets, and Similar Devices.
112.02   Air Conditioning, Refrigeration, Heating, Pumping, Filtering Equipment.
112.03   Construction Noise.
112.04   Powered Equipment Intended for Repetitive Use in Residential Areas and Other Machinery, Equipment, and Devices.
112.05   Maximum Noise Level of Powered Equipment or Powered Hand Tools.
112.06   Places of Public Entertainment.

### SEC. 112.01.  RADIOS, TELEVISION SETS, AND SIMILAR DEVICES.
**(Amended by Ord. No. 156,363, Eff. 3/29/82.)**

(a)   It shall be unlawful for any person within any zone of the City to use or operate any radio, musical instrument, phonograph, television receiver, or other machine or device for the producing, reproducing or amplification of the human voice, music, or any other sound, in such a manner, as to disturb the peace, quiet, and comfort of neighbor occupants or any reasonable person residing or working in the area.

(b)   Any noise level caused by such use or operation which is audible to the human ear at a distance in excess of 150 feet from the property line of the noise source, within any residential zone of the City or within 500 feet thereof, shall be a violation of the provisions of this section.

(c)   Any noise level caused by such use or operation which exceeds the ambient noise level on the premises of any other occupied property, or if a condominium, apartment house, duplex, or attached business, within any adjoining unit, by more than five (5) decibels shall be a violation of the provisions of this section.

### SEC. 112.02.  AIR CONDITIONING, REFRIGERATION, HEATING, PUMPING, FILTERING EQUIPMENT.
**(Amended by Ord. No. 156,363, Eff. 3/29/82.)**

(a)   It shall be unlawful for any person, within any zone of the city to operate any air conditioning, refrigeration or heating equipment for any residence or other structure or to operate any pumping, filtering or heating equipment for any pool or reservoir in such manner as to create any noise which would cause the noise level on the premises of any other occupied property or if a condominium, apartment house, duplex, or attached business, within any adjoining unit to exceed the ambient noise level by more than five (5) decibels

(b)   This section shall not be applicable to emergency work as defined in Section 111.01(c) of this chapter, or to periodic maintenance or testing of such equipment reasonably necessary to maintain such equipment in good working order.

### SEC. 112.03.  CONSTRUCTION NOISE.

Noise due to construction or repair work shall be regulated as provided by Section 41.40 of this Code. **(Amended by Ord. No. 161,574, Eff. 9/8/86.)**

### SEC. 112.04.  POWERED EQUIPMENT INTENDED FOR REPETITIVE USE IN RESIDENTIAL AREAS AND OTHER MACHINERY, EQUIPMENT, AND DEVICES.
**(Title and Section Amended by Ord. No. 161,574, Eff 9/8/86.)**

(a)  Between the hours of 10:00 p.m and. 7:00 a.m. of the following day, no person shall operate any lawn mower, backpack blower, lawn edger, riding tractor, or any other machinery, equipment, or other mechanical or electrical device, or any hand tool which creates a loud, raucous or impulsive sound, within any residential zone or within 500 feet of a residence.

(b)  Except as to the equipment and operations specifically mentioned and related elsewhere in this Chapter or for emergency work as that term is defined in Section 111.01(d), and except as to aircraft, tow tractors, aircraft auxiliary power units, trains and motor vehicles in their respective operations governed by State or federal regulations, no person shall operate or cause to be operated any machinery, equipment, tools, or other mechanical or electrical device, or engage in any other activity in such manner as to create any noise which would cause the noise level on the premises of any other occupied property, or, if a condominium, apartment house, duplex, or attached business, within any adjoining unit, to exceed the ambient noise level by more than five (5) decibels.

(c)  Notwithstanding the provisions of Subsection (a) above, no gas powered blower shall be used within 500 feet of a residence at anytime.  Both the user of such a blower as well as the individual who contracted for the services of the user, if any, shall be subject to the requirements of and penalty provisions for this ordinance. Violation of the provisions of this subsection shall be punishable as an infraction in an amount not to exceed One Hundred Dollars ($100.00), notwithstanding the graduated fines set forth in LAMC § 11.00(m). **(Amended by Ord. No. 171,890, Eff. 2/13/98.)**

### SEC. 112.05.  MAXIMUM NOISE LEVEL OF POWERED EQUIPMENT OR POWERED HAND TOOLS.
**(Amended by Ord. No. 161,574, Eff. 9/8/86.)**

Between the hours of 7:00 a.m. and 10:00 p.m., in any residential zone of the City or within 500 feet thereof, no person shall operate or cause to be operated any powered equipment or powered hand tool that produces a maximum noise level exceeding the following noise limits at a distance of 50 feet therefrom:

(a)  75dB(A) for construction, industrial, and agricultural machinery including crawler-tractors, dozers, rotary drills and augers, loaders, power shovels, cranes, derricks, motor graders, paving machines, off-highway trucks, ditchers, trenchers, compactors, scrapers, wagons, pavement breakers, compressors and pneumatic or other powered equipment;

(b)  75dB(A) for powered equipment of 20 HP or less intended for infrequent use in residential areas, including chain saws, log chippers and powered hand tools;

(c)  65dB(A) for powered equipment intended for repetitive use in residential areas, including lawn mowers, backpack blowers, small lawn and garden tools and riding tractors;

The noise limits for particular equipment listed above in (a), (b) and (c) shall be deemed to be superseded and replaced by noise limits for such equipment from and after their establishment by final regulations adopted by the Federal Environmental Protection Agency and published in the Federal Register.

Said noise limitations shall not apply where compliance therewith is technically infeasible  The burden of proving that compliance is technically infeasible shall be upon the person or persons charged with a violation of this section. Technical infeasibility shall mean that said noise limitations cannot be complied with despite the use of mufflers, shields, sound barriers and/or other noise reduction device or techniques during the operation of the equipment.

### SEC. 112.06.  PLACES OF PUBLIC ENTERTAINMENT.

It shall be unlawful for any person to operate, play, or to permit the operation or playing of any radio, television receiver, phonograph, musical instrument, sound amplifying equipment, or similar device which produces, reproduces, or amplifies sound in any place of public entertainment at a sound level greater than 95dB(A) at any point that is normally occupied by a customer, unless a conspicuous and legible sign is located outside such place, near each public entrance, stating:

"WARNING:  SOUND LEVELS WITHIN MAY CAUSE HEARING IMPAIRMENT."

(Added by Ord. No. 156,363, Eff. 3/29/82.)

# ARTICLE 3
# SANITARY OPERATION

Section
113.01   Rubbish and Garbage Collection and Disposal.

### SEC. 113.01.  RUBBISH AND GARBAGE COLLECTION AND DISPOSAL.
**(Amended by Ord. No. 161,574, Eff. 9/8/86.)**

It shall be unlawful for any person engaged in the business of collecting or disposing of rubbish or garbage to operate any refuse disposal truck, parking lot sweeper, or vacuum truck, or to collect, load, pick up, transfer, unload, dump, discard, sweep, vacuum, or dispose of any rubbish or garbage, as such terms are defined in Section 66.00 of this Code, within 200 feet of any residential building between the hours of 9:00 p.m. and 6:00 a.m. of the following day, unless a permit therefore has been duly granted beforehand from the Board of Police Commissioners.

The standards which shall be considered in determining whether a permit shall be granted are the following:

(a)  Whether the work to be done is in the public interest, or

(b)  Whether the applicant would suffer hardship, injustice or delay if the permit were not granted, or

(c)  Whether fuel conservation would result if the permit were issued.

No permit shall be required to perform emergency work as defined in Sec. 111.01(c) of this chapter.

# ARTICLE 4
# VEHICLES

Section
114.01   Vehicle Repairs.
114.02   Motor Driven Vehicles.
114.03   Vehicles – Loading and Unloading.
114.04   Audible Signaling Devices.
114.05   Audible Advertising Devices – Commercial Food Vendors.
114.06   Vehicle Theft Alarm Systems.
114.07   Audible Status Indicator

### SEC. 114.01.  VEHICLE REPAIRS.
**(Amended by Ord. No. 156,363, Eff. 3/29/82.)**

It shall be unlawful for any person, within any residential property located within any residential zone of the City or within 500 feet thereof, to repair, rebuild, reconstruct or dismantle any motor vehicle between the hours of 8:00 p.m. of one day and 8:00 a.m. of the next day in such manner:

(a)   That a reasonable person residing in the area is caused discomfort or annoyance;

(d)   That such activity is audible to the human ear at a distance in excess of 150 feet from the property line of the noise source;

(c)   As to create any noise which would cause the noise level on the premises of any occupied residential property, or if a condominium, apartment house or duplex, within any adjoining unit, to exceed the ambient noise level by more than five (5) decibels.

### SEC. 114.02.  MOTOR DRIVEN VEHICLES.
**(Amended by Ord. No. 156,363, Eff. 3/29/82.)**

(a)   It shall be unlawful for any person to unreasonably operate any motor driven vehicle upon any property within the City or to unreasonably accelerate the engine of any vehicle, or unreasonably sound, blow or operate the horn or other warning device of such vehicle in such manner:

1.   As to disturb the peace, quiet and comfort of any neighborhood or of any reasonable person residing in such area

2.   That such activity is audible to the human ear at a distance in excess of 150 feet from the property line of the noise source;

3.   As to create any noise which would cause the noise level on the premises of any occupied residential property, or if a condominium, apartment house or duplex, within any adjoining unit, to exceed the ambient noise level by more than five (5) decibels.

(b)   This section shall not be applicable to any vehicle which is operated upon any public highway, street or right-of-way or to the operation of any off-highway vehicle to the extent it is regulated in the Vehicle Code.

### SEC. 114.03.  VEHICLES – LOADING AND UNLOADING.
**(Amended by Ord. No. 166,514, Eff. 1/24/91.)**

(a)   It shall be unlawful for any person, between the hours of 10:00 p.m. and 7:00 a.m. of the following day, to load or unload any vehicle, or operate any dollies, carts, forklifts, or other wheeled equipment, which causes any impulsive sound, raucous or unnecessary noise within 200 feet of any residential building.

(b)   Irrespective of the provisions of Subsection (a), loading or unloading of vehicles of the type of activity referred to in Subsection (a) may occur between the hours of 6:00 a.m. to 11:00 p.m. of the same day pursuant to a permit issued by the Department of Transportation in accordance with a business program as defined by said department.  This permit program would be limited to the area bounded by Western Avenue, Santa Monica Freeway, Central Avenue, and the San Diego Freeway, within the limits of the City of Los Angeles. Such permits will not be issued to high-noise businesses such as trash pickup.

### SEC. 114.04.  AUDIBLE SIGNALING DEVICES.
**(Added by Ord. No. 161,574, Eff. 9/8/86.)**

It shall be unlawful for any person, within any residential zone of the City or within 500 feet thereof, to sound, blow, or operate any audible signaling device, including sequential airhorns or electronically operated vehicular loud speaker music devices, which can be heard for a distance greater than 200 feet for any purpose.  Violation of this section shall constitute an infraction  This section does not address horn or warning devices regulated in Article 1 of Chapter 5 of Division 12 of the Vehicle Code of the State of California, commencing at Section 27000.  **(Last sentence amended by Ord. No. 165.191, Eff. 10/23/89.)**

### SEC. 114.05.  AUDIBLE ADVERTISING DEVICES – COMMERCIAL FOOD VENDORS.
**(Added by Ord. No. 164,532, Eff. 4/20/89.)**

Notwithstanding the provisions of Section 114.04, it shall be unlawful for any person, to sound, blow or operate any music, chimes or bells, or any similar sound device, amplified or otherwise, within 200 feet of any residential building between the hours of 9:00 p.m. and 7:00 a.m. the next day while operating a catering truck, as that term is defined in Section 80.73 of the Municipal Code.

### SEC. 114.06.  VEHICLE THEFT ALARM SYSTEMS.
**(Former Sec. 114.05, Renumbered by Ord. No. 164,532, Eff. 4/20/89.)**

It shall be unlawful for any person to install, operate or use any vehicle theft alarm system that emits or causes the emission of an audible sound, which is not, or does not become, automatically and completely silenced within five minutes. The time period shall be calculated based upon the emission of the first audible sound and shall end five minutes thereafter notwithstanding any variation or stoppage in the emissions of audible sound.  Violation of this section shall constitute an infraction.

### SEC. 114.07.  AUDIBLE STATUS INDICATOR.

(Added by Ord. No. 169,785, Eff. 6/9/94.)

It shall be unlawful for any person to install, operate, use or maintain any vehicle theft alarm system which utilizes an audible status indicator emitting or causing the emission of an audible sound for a duration of more than one minute.  The time period shall be calculated from the point in time of the emission of the first audible sound used in calculation and shall end one minute thereafter, notwithstanding any variation or temporary stoppage in the emission of audible sound.

As used in this section, an audible status indicator is a component of a vehicle theft alarm system which emits sound audible outside the vehicle for the purpose of warning that a vehicle theft alarm system is installed and armed or operational.  The term "**audible status indicator**" shall include any device which emits a chirp, voice message or other sound when an approaching person is within a certain distance of the vehicle in which the device is installed.

In the event enforcement of a violation occurs under this section, no enforcement shall be taken under Section 80.75.l of the Municipal Code for the same violation.

Violation of any provision of this section shall constitute an infraction.

# ARTICLE 5
# AMPLIFIED SOUND

Section
115.01   Purpose.
115.02   Prohibition and Regulations.

## SEC. 115.01.  PURPOSE.

The Council enacts this legislation for the sole purpose of securing and promoting the public health, comfort, safety, and welfare of its citizenry.  While recognizing that certain uses of sound amplifying equipment are protected by the constitutional rights of freedom of speech and assembly, the Council nevertheless feels obligated to reasonably regulate the use of sound amplifying equipment in order to protect the correlative constitutional rights of the citizens of this community to privacy and freedom from public nuisance of loud and unnecessary noise.

## SEC. 115.02.  PROHIBITION AND REGULATIONS.

It shall be unlawful for any person, other than personnel of law enforcement or governmental agencies, or permittees duly authorized to use the same pursuant to Sec. 103.111 of this Code, to install, use, or operate within the City a loudspeaker or sound amplifying equipment in a fixed or movable position or mounted upon any sound truck for the purposes of giving instructions, directions, talks, addresses, lectures, or transmitting music to any persons or assemblages of persons in or upon any public street, alley, sidewalk, park or place, or other public property except when installed, used or operated in compliance with the following provisions:

(a)  In all residential zones and within 500 feet thereof, no sound amplifying equipment shall be installed, operated or used for commercial purposes at any time.

(b)  The operation or use of sound amplifying equipment for noncommercial purposes in all residential zones and within 500 feet thereof, except when used for regularly scheduled operative functions by any school or for the usual and customary purposes of any church, is prohibited between the hours of 4:30 p.m. and 9:00 a.m. of the following day.

(c)  In all other zones, except such portions thereof as may be included within 500 feet of any residential zone, the operation or use of sound amplifying equipment for commercial purposes is prohibited between the hours of 9:00 p.m. and 8:00 a.m. of the following day.

(d)  In all other zones, except such portions thereof as may be included within 500 feet of any residential zone, the operation or use of sound amplifying equipment for noncommercial purposes is prohibited between the hours of 10:00 p.m. and 7:00 a.m. of the following day.

(e)  The only sounds permitted shall be either music, human speech, or both.

(f)  Sound emanating from sound amplifying equipment shall be limited in volume, tone and intensity as follows:

    1.  The sound shall not be audible at a distance in excess of 200 feet from the sound equipment.

    2.  In no event shall the sound be loud and raucous or unreasonably jarring, disturbing, annoying or a nuisance to reasonable persons of normal sensitiveness within the area of audibility.

(g)  Except as provided in (b) above, no sound amplifying equipment shall be operated upon any property adjacent to and within 200 feet of any hospital grounds or any school or church building while in use.

(h)  **(Amended by Ord. No. 145,691, Eff. 5/2/74.)** The operation or use of any sound amplifying equipment installed, mounted, attached or carried in or by any sound truck is further prohibited:

    1.  Within the Central Traffic district at any time;

    2.  Upon Hollywood Boulevard between Vermont Avenue and La Brea at any time;

    3.  Upon Wilshire Boulevard at any time;

    4.  Upon Sunset Boulevard at any time;

    5.  Upon Vine Street at any time;

    6.  Upon any street between the hours of 4:30 p.m. and 9:00 a.m. of the following day;

    7.  Upon any street on any Sunday.

# ARTICLE 6
# GENERAL NOISE

Section
116.01   Loud, Unnecessary and Unusual Noise.

## SEC. 116.01.  LOUD, UNNECESSARY AND UNUSUAL NOISE.

Notwithstanding any other provisions of this chapter and in addition thereto, it shall be unlawful for any person to willfully make or continue, or cause to be made or continued, any loud, unnecessary, and unusual noise which disturbs the peace or quiet of any neighborhood or which causes discomfort or annoyance to any reasonable person of normal sensitiveness residing in the area.  The standard which may be considered in determining whether a violation of the provisions of this section exists may include, but not be limited to, the following:

(a)   The level of noise;

(b)   Whether the nature of the noise is usual or unusual;

(c)   Whether the origin of the noise is natural or unnatural;

(d)   The level and intensity of the background noise, if any;

(e)   The proximity of the noise to residential sleeping facilities;

(f)   The nature and zoning of the area within which the noise emanates;

(g)   The density of the inhabitation of the area within which the noise emanates;

(h)   The time of the day and night the noise occurs;

(i)   The duration of the noise;

(j)   Whether the noise is recurrent, intermittent, or constant; and

(k)   Whether the noise is produced by a commercial or noncommercial activity.

*This page intentionally left blank*

**APPENDIX 4.1:**

**STUDY AREA PHOTOS**

**URBAN**
CROSSROADS

**1218**

*This page intentionally left blank*

## JN:11470 Motor Avenue



L1_E
34, 1' 31.300000", 118, 24' 27.060000"



L1_N
34, 1' 32.300000", 118, 24' 25.360000"



L1_S
34, 1' 31.260000", 118, 24' 27.250000"



L1_W
34, 1' 31.260000", 118, 24' 27.250000"

67

*This page intentionally left blank*

**APPENDIX 4.2:**

**NOISE LEVEL MEASUREMENT WORKSHEETS**

*3568 Motor Avenue Noise Impact Analysis*

*This page intentionally left blank*

# 24-Hour Noise Level Measurement Summary

**Project Name:** 3568 Motor Avenue

**Location:** L1 - Located on Motor Avenue adjacent to the Palms Elementary School playground near the western Project site boundary.

**JN:** 11470
**Analyst:** A. Wolfe
**Date:** 1/31/2018

| Energy Average Leq | | 24-Hour |
| --- | --- | --- |
| Day | Night | CNEL |
| 67.7 | 62.8 | 70.7 |

## Hourly Leq dBA Readings (unadjusted)



| Time Period | | Hour | Leq | Lmax | Lmin |
| --- | --- | --- | --- | --- | --- |
| Day | Min | | 61.4 | 77.4 | 46.4 |
| | Max | | 72.0 | 103.4 | 55.1 |
| Energy Average: | | | 67.7 | Average: | |
| Night | Min | | 56.2 | 74.0 | 44.7 |
| | Max | | 68.1 | 91.2 | 57.9 |
| Energy Average: | | | 62.8 | Average: | |

## Hourly Summary

| Time Period | Hour | Leq | Lmax | Lmin | L1% | L2% | L8% | L25% | L50% | L90% | L95% | L99% |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Night | 0 | 56.2 | 78.6 | 45.1 | 67.0 | 64.0 | 58.0 | 55.0 | 52.0 | 49.0 | 48.0 | 46.0 |
| | 1 | 57.1 | 82.8 | 48.4 | 66.0 | 64.0 | 57.0 | 54.0 | 53.0 | 51.0 | 51.0 | 49.0 |
| | 2 | 56.9 | 85.8 | 44.7 | 65.0 | 62.0 | 54.0 | 51.0 | 50.0 | 47.0 | 47.0 | 46.0 |
| | 3 | 58.8 | 82.5 | 47.5 | 70.0 | 67.0 | 59.0 | 55.0 | 53.0 | 50.0 | 49.0 | 48.0 |
| | 4 | 64.1 | 90.6 | 52.8 | 73.0 | 71.0 | 66.0 | 60.0 | 58.0 | 55.0 | 55.0 | 53.0 |
| | 5 | 65.7 | 83.8 | 55.4 | 74.0 | 73.0 | 70.0 | 65.0 | 60.0 | 57.0 | 56.0 | 56.0 |
| | 6 | 68.1 | 91.2 | 57.9 | 75.0 | 73.0 | 71.0 | 68.0 | 66.0 | 61.0 | 60.0 | 59.0 |
| Day | 7 | 67.5 | 83.6 | 55.1 | 74.0 | 72.0 | 70.0 | 68.0 | 65.0 | 60.0 | 58.0 | 57.0 |
| | 8 | 68.0 | 88.5 | 51.1 | 76.0 | 74.0 | 71.0 | 68.0 | 64.0 | 57.0 | 56.0 | 53.0 |
| | 9 | 66.4 | 86.9 | 47.4 | 73.0 | 72.0 | 70.0 | 67.0 | 63.0 | 56.0 | 54.0 | 51.0 |
| | 10 | 69.0 | 99.8 | 46.4 | 74.0 | 72.0 | 69.0 | 66.0 | 61.0 | 52.0 | 51.0 | 48.0 |
| | 11 | 66.8 | 84.9 | 50.5 | 75.0 | 73.0 | 70.0 | 67.0 | 64.0 | 55.0 | 54.0 | 52.0 |
| | 12 | 67.9 | 97.0 | 48.7 | 75.0 | 72.0 | 69.0 | 66.0 | 61.0 | 53.0 | 52.0 | 50.0 |
| | 13 | 66.9 | 91.9 | 48.0 | 75.0 | 72.0 | 69.0 | 66.0 | 61.0 | 54.0 | 53.0 | 50.0 |
| | 14 | 66.7 | 84.2 | 49.5 | 74.0 | 73.0 | 70.0 | 67.0 | 64.0 | 56.0 | 54.0 | 52.0 |
| | 15 | 72.0 | 103.4 | 48.7 | 74.0 | 72.0 | 71.0 | 67.0 | 64.0 | 55.0 | 53.0 | 51.0 |
| | 16 | 69.0 | 99.0 | 50.4 | 74.0 | 72.0 | 69.0 | 67.0 | 64.0 | 55.0 | 54.0 | 52.0 |
| | 17 | 66.1 | 83.8 | 48.1 | 73.0 | 72.0 | 69.0 | 67.0 | 63.0 | 55.0 | 53.0 | 51.0 |
| | 18 | 65.3 | 80.0 | 48.0 | 73.0 | 71.0 | 69.0 | 66.0 | 62.0 | 54.0 | 52.0 | 50.0 |
| | 19 | 68.4 | 96.3 | 47.0 | 74.0 | 72.0 | 68.0 | 64.0 | 58.0 | 51.0 | 50.0 | 48.0 |
| | 20 | 65.0 | 85.7 | 46.8 | 74.0 | 71.0 | 67.0 | 63.0 | 58.0 | 50.0 | 49.0 | 47.0 |
| | 21 | 61.4 | 77.4 | 47.8 | 70.0 | 69.0 | 66.0 | 61.0 | 56.0 | 51.0 | 50.0 | 48.0 |
| Night | 22 | 60.8 | 74.0 | 53.7 | 69.0 | 68.0 | 64.0 | 60.0 | 58.0 | 56.0 | 55.0 | 55.0 |
| | 23 | 59.3 | 77.4 | 51.4 | 69.0 | 67.0 | 62.0 | 57.0 | 56.0 | 54.0 | 53.0 | 51.0 |

URBAN CROSSROADS

71

*This page intentionally left blank*

**APPENDIX 7.1:**

**OPERATIONAL NOISE LEVEL CALCULATIONS**

*This page intentionally left blank*

| STATIONARY SOURCE NOISE PREDICTION MODEL | 3/13/2018 |
|---|---|

**Observer Location: R1**
*Source:* Roof-Top Air Conditioning Unit
*Condition:* Operational

*Project Name:* Motor Avenue
*Job Number:* 11470
*Analyst:* A. Wolfe

### NOISE MODEL INPUTS

| | | | |
|---|---|---|---|
| *Noise Distance to Observer* | 84.0 feet | **Barrier Height:** | **6.0** feet |
| *Noise Distance to Barrier:* | 58.0 feet | *Noise Source Height:* | 5.0 feet |
| *Barrier Distance to Observer:* | 26.0 feet | *Observer Height:* | 5.0 feet |
| *Observer Elevation:* | 103.0 feet | *Barrier Type (0-Wall, 1-Berm):* | 0 |
| *Noise Source Elevation:* | 170.0 feet | *Drop Off Coefficient:* | 20.0 |
| *Barrier Elevation:* | 103.0 feet | 20 = 6 dBA per doubling of distance | |
| | | 15 = 4.5 dBA per doubling of distance | |

### NOISE MODEL PROJECTIONS

| Noise Level | Distance (feet) | Leq | L50 | L25 | L8 | L2 | Lmax |
|---|---|---|---|---|---|---|---|
| Reference (Sample) | 5.0 | 77.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Distance Attenuation | 84.0 | -24.5 | -24.5 | -24.5 | -24.5 | -24.5 | -24.5 |
| Shielding (Barrier Attenuation) | 58.0 | -16.0 | -16.0 | -16.0 | -16.0 | -16.0 | -16.0 |
| Raw (Distance + Barrier) | | 36.7 | -40.5 | -40.5 | -40.5 | -40.5 | -40.5 |
| **39   Minute Hourly Adjustment** | | **34.8** | **-42.4** | **-42.4** | **-42.4** | **-42.4** | **-42.4** |

| STATIONARY SOURCE NOISE PREDICTION MODEL | 3/13/2018 |
|---|---|

**Observer Location: R1**
*Source:* Parking Garage Entry Gate
*Condition:* Operational

*Project Name:* Motor Avenue
*Job Number:* 11470
*Analyst:* A. Wolfe

### NOISE MODEL INPUTS

| | | | |
|---|---|---|---|
| *Noise Distance to Observer* | 82.0 feet | **Barrier Height:** | **6.0** feet |
| *Noise Distance to Barrier:* | 58.0 feet | *Noise Source Height:* | 10.0 feet |
| *Barrier Distance to Observer:* | 24.0 feet | *Observer Height:* | 5.0 feet |
| *Observer Elevation:* | 103.0 feet | *Barrier Type (0-Wall, 1-Berm):* | 0 |
| *Noise Source Elevation:* | 98.0 feet | *Drop Off Coefficient:* | 20.0 |
| *Barrier Elevation:* | 103.0 feet | 20 = 6 dBA per doubling of distance | |
| | | 15 = 4.5 dBA per doubling of distance | |

### NOISE MODEL PROJECTIONS

| Noise Level | Distance (feet) | Leq | L50 | L25 | L8 | L2 | Lmax |
|---|---|---|---|---|---|---|---|
| Reference (Sample) | 5.0 | 60.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Distance Attenuation | 82.0 | -24.3 | -24.3 | -24.3 | -24.3 | -24.3 | -24.3 |
| Shielding (Barrier Attenuation) | 58.0 | -5.3 | -5.3 | -5.3 | -5.3 | -5.3 | -5.3 |
| Raw (Distance + Barrier) | | 30.5 | -29.6 | -29.6 | -29.6 | -29.6 | -29.6 |
| **60   Minute Hourly Adjustment** | | **30.5** | **-29.6** | **-29.6** | **-29.6** | **-29.6** | **-29.6** |

| STATIONARY SOURCE NOISE PREDICTION MODEL | 3/13/2018 |
|---|---|

**Observer Location:** R1
    *Source:* Pad-Mounted Transformer
    *Condition:* Operational

*Project Name:* Motor Avenue
*Job Number:* 11470
*Analyst:* A. Wolfe

### NOISE MODEL INPUTS

| | | | |
|---|---|---|---|
| *Noise Distance to Observer* | 142.0 feet | **Barrier Height:** | **6.0** feet |
| *Noise Distance to Barrier:* | 92.0 feet | *Noise Source Height:* | 5.0 feet |
| *Barrier Distance to Observer:* | 50.0 feet | *Observer Height:* | 5.0 feet |
| *Observer Elevation:* | 103.0 feet | *Barrier Type (0-Wall, 1-Berm):* | 0 |
| *Noise Source Elevation:* | 99.0 feet | *Drop Off Coefficient:* | 20.0 |
| *Barrier Elevation:* | 103.0 feet | | |

20 = 6 dBA per doubling of distance
15 = 4.5 dBA per doubling of distance

### NOISE MODEL PROJECTIONS

| Noise Level | Distance (feet) | Leq | L50 | L25 | L8 | L2 | Lmax |
|---|---|---|---|---|---|---|---|
| Reference (Sample) | 6.0 | 56.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Distance Attenuation | 142.0 | -27.5 | -27.5 | -27.5 | -27.5 | -27.5 | -27.5 |
| Shielding (Barrier Attenuation) | 92.0 | -5.9 | -5.9 | -5.9 | -5.9 | -5.9 | -5.9 |
| Raw (Distance + Barrier) | | 22.6 | -33.4 | -33.4 | -33.4 | -33.4 | -33.4 |
| **60   Minute Hourly Adjustment** | | **22.6** | **-33.4** | **-33.4** | **-33.4** | **-33.4** | **-33.4** |

| STATIONARY SOURCE NOISE PREDICTION MODEL | 3/13/2018 |
|---|---|

**Observer Location:** R1
    *Source:* Outdoor Pool Activity
    *Condition:* Operational

*Project Name:* Motor Avenue
*Job Number:* 11470
*Analyst:* A. Wolfe

### NOISE MODEL INPUTS

| | | | |
|---|---|---|---|
| *Noise Distance to Observer* | 149.0 feet | **Barrier Height:** | **6.0** feet |
| *Noise Distance to Barrier:* | 75.0 feet | *Noise Source Height:* | 4.0 feet |
| *Barrier Distance to Observer:* | 74.0 feet | *Observer Height:* | 5.0 feet |
| *Observer Elevation:* | 103.0 feet | *Barrier Type (0-Wall, 1-Berm):* | 0 |
| *Noise Source Elevation:* | 116.0 feet | *Drop Off Coefficient:* | 20.0 |
| *Barrier Elevation:* | 103.0 feet | | |

20 = 6 dBA per doubling of distance
15 = 4.5 dBA per doubling of distance

### NOISE MODEL PROJECTIONS

| Noise Level | Distance (feet) | Leq | L50 | L25 | L8 | L2 | Lmax |
|---|---|---|---|---|---|---|---|
| Reference (Sample) | 5.0 | 71.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Distance Attenuation | 149.0 | -29.5 | -29.5 | -29.5 | -29.5 | -29.5 | -29.5 |
| Shielding (Barrier Attenuation) | 75.0 | -7.6 | -7.6 | -7.6 | -7.6 | -7.6 | -7.6 |
| Raw (Distance + Barrier) | | 33.9 | -37.1 | -37.1 | -37.1 | -37.1 | -37.1 |
| **60   Minute Hourly Adjustment** | | **33.9** | **-37.1** | **-37.1** | **-37.1** | **-37.1** | **-37.1** |

## STATIONARY SOURCE NOISE PREDICTION MODEL
3/13/2018

*Observer Location:* **R2**
    *Source:* Roof-Top Air Conditioning Unit
    *Condition:* Operational

*Project Name:* Motor Avenue
*Job Number:* 11470
*Analyst:* A. Wolfe

### NOISE MODEL INPUTS

| | | | | |
|---|---|---|---|---|
| *Noise Distance to Observer* | 62.0 feet | | **Barrier Height:** | **0.0 feet** |
| *Noise Distance to Barrier:* | 62.0 feet | | *Noise Source Height:* | 5.0 feet |
| *Barrier Distance to Observer:* | 0.0 feet | | *Observer Height:* | 5.0 feet |
| *Observer Elevation:* | 103.0 feet | | *Barrier Type (0-Wall, 1-Berm):* | 0 |
| *Noise Source Elevation:* | 170.0 feet | | *Drop Off Coefficient:* | 20.0 |
| *Barrier Elevation:* | 103.0 feet | | | |

20 = 6 dBA per doubling of distance
15 = 4.5 dBA per doubling of distance

### NOISE MODEL PROJECTIONS

| Noise Level | Distance (feet) | Leq | L50 | L25 | L8 | L2 | Lmax |
|---|---|---|---|---|---|---|---|
| Reference (Sample) | 5.0 | 77.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Distance Attenuation | 62.0 | -21.9 | -21.9 | -21.9 | -21.9 | -21.9 | -21.9 |
| Shielding (Barrier Attenuation) | 62.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Raw (Distance + Barrier) | | 55.3 | -21.9 | -21.9 | -21.9 | -21.9 | -21.9 |
| **39   Minute Hourly Adjustment** | | **53.4** | **-23.8** | **-23.8** | **-23.8** | **-23.8** | **-23.8** |

## STATIONARY SOURCE NOISE PREDICTION MODEL
3/13/2018

*Observer Location:* **R2**
    *Source:* Parking Garage Entry Gate
    *Condition:* Operational

*Project Name:* Motor Avenue
*Job Number:* 11470
*Analyst:* A. Wolfe

### NOISE MODEL INPUTS

| | | | | |
|---|---|---|---|---|
| *Noise Distance to Observer* | 112.0 feet | | **Barrier Height:** | **0.0 feet** |
| *Noise Distance to Barrier:* | 112.0 feet | | *Noise Source Height:* | 10.0 feet |
| *Barrier Distance to Observer:* | 0.0 feet | | *Observer Height:* | 5.0 feet |
| *Observer Elevation:* | 103.0 feet | | *Barrier Type (0-Wall, 1-Berm):* | 0 |
| *Noise Source Elevation:* | 98.0 feet | | *Drop Off Coefficient:* | 20.0 |
| *Barrier Elevation:* | 103.0 feet | | | |

20 = 6 dBA per doubling of distance
15 = 4.5 dBA per doubling of distance

### NOISE MODEL PROJECTIONS

| Noise Level | Distance (feet) | Leq | L50 | L25 | L8 | L2 | Lmax |
|---|---|---|---|---|---|---|---|
| Reference (Sample) | 5.0 | 60.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Distance Attenuation | 112.0 | -27.0 | -27.0 | -27.0 | -27.0 | -27.0 | -27.0 |
| Shielding (Barrier Attenuation) | 112.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Raw (Distance + Barrier) | | 33.1 | -27.0 | -27.0 | -27.0 | -27.0 | -27.0 |
| **60   Minute Hourly Adjustment** | | **33.1** | **-27.0** | **-27.0** | **-27.0** | **-27.0** | **-27.0** |

## STATIONARY SOURCE NOISE PREDICTION MODEL — 3/13/2018

**Observer Location: R2**
Source: Pad-Mounted Transformer
Condition: Operational

Project Name: Motor Avenue
Job Number: 11470
Analyst: A. Wolfe

### NOISE MODEL INPUTS

| | | | | |
|---|---|---|---|---|
| Noise Distance to Observer | 43.0 feet | | **Barrier Height:** | **0.0 feet** |
| Noise Distance to Barrier: | 43.0 feet | | Noise Source Height: | 5.0 feet |
| Barrier Distance to Observer: | 0.0 feet | | Observer Height: | 5.0 feet |
| Observer Elevation: | 103.0 feet | | Barrier Type (0-Wall, 1-Berm): | 0 |
| Noise Source Elevation: | 99.0 feet | | Drop Off Coefficient: | 20.0 |
| Barrier Elevation: | 103.0 feet | | | |

20 = 6 dBA per doubling of distance
15 = 4.5 dBA per doubling of distance

### NOISE MODEL PROJECTIONS

| Noise Level | Distance (feet) | Leq | L50 | L25 | L8 | L2 | Lmax |
|---|---|---|---|---|---|---|---|
| Reference (Sample) | 6.0 | 56.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Distance Attenuation | 43.0 | -17.1 | -17.1 | -17.1 | -17.1 | -17.1 | -17.1 |
| Shielding (Barrier Attenuation) | 43.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Raw (Distance + Barrier) | | 38.9 | -17.1 | -17.1 | -17.1 | -17.1 | -17.1 |
| **60  Minute Hourly Adjustment** | | **38.9** | **-17.1** | **-17.1** | **-17.1** | **-17.1** | **-17.1** |

## STATIONARY SOURCE NOISE PREDICTION MODEL — 3/13/2018

**Observer Location: R2**
Source: Outdoor Pool Activity
Condition: Operational

Project Name: Motor Avenue
Job Number: 11470
Analyst: A. Wolfe

### NOISE MODEL INPUTS

| | | | | |
|---|---|---|---|---|
| Noise Distance to Observer | 63.0 feet | | **Barrier Height:** | **0.0 feet** |
| Noise Distance to Barrier: | 63.0 feet | | Noise Source Height: | 4.0 feet |
| Barrier Distance to Observer: | 0.0 feet | | Observer Height: | 5.0 feet |
| Observer Elevation: | 103.0 feet | | Barrier Type (0-Wall, 1-Berm): | 0 |
| Noise Source Elevation: | 116.0 feet | | Drop Off Coefficient: | 20.0 |
| Barrier Elevation: | 103.0 feet | | | |

20 = 6 dBA per doubling of distance
15 = 4.5 dBA per doubling of distance

### NOISE MODEL PROJECTIONS

| Noise Level | Distance (feet) | Leq | L50 | L25 | L8 | L2 | Lmax |
|---|---|---|---|---|---|---|---|
| Reference (Sample) | 5.0 | 71.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Distance Attenuation | 63.0 | -22.0 | -22.0 | -22.0 | -22.0 | -22.0 | -22.0 |
| Shielding (Barrier Attenuation) | 63.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Raw (Distance + Barrier) | | 49.0 | -22.0 | -22.0 | -22.0 | -22.0 | -22.0 |
| **60  Minute Hourly Adjustment** | | **49.0** | **-22.0** | **-22.0** | **-22.0** | **-22.0** | **-22.0** |

**APPENDIX 8.1:**

**TEMPORARY CONSTRUCTION NOISE BARRIER ATTENUATION CALCULATIONS**

*This page intentionally left blank*

URBAN
CROSSROADS

## STATIONARY SOURCE NOISE PREDICTION MODEL · 3/13/2018

**Observer Location: R1**

Source: Shoring Activity
Condition: Construction w/ Temp. Barriers

Project Name: Motor Avenue
Job Number: 11470
Analyst: A. Wolfe

### NOISE MODEL INPUTS

| | | | |
|---|---|---|---|
| Noise Distance to Observer | 82.0 feet | **Barrier Height:** | **12.0** feet |
| Noise Distance to Barrier: | 10.0 feet | Noise Source Height: | 10.0 feet |
| Barrier Distance to Observer: | 72.0 feet | Observer Height: | 5.0 feet |
| Observer Elevation: | 0.0 feet | Barrier Type (0-Wall, 1-Berm): | 0 |
| Noise Source Elevation: | 0.0 feet | Drop Off Coefficient: | 20.0 |
| Barrier Elevation: | 0.0 feet | | |

20 = 6 dBA per doubling of distance
15 = 4.5 dBA per doubling of distance

### NOISE MODEL PROJECTIONS

| Noise Level | Distance (feet) | Leq | L50 | L25 | L8 | L2 | Lmax |
|---|---|---|---|---|---|---|---|
| Reference (Sample) | 50.0 | 77.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Distance Attenuation | 82.0 | -4.3 | -4.3 | -4.3 | -4.3 | -4.3 | -4.3 |
| Shielding (Barrier Attenuation) | 10.0 | -7.9 | -7.9 | -7.9 | -7.9 | -7.9 | -7.9 |

## STATIONARY SOURCE NOISE PREDICTION MODEL · 3/13/2018

**Observer Location: R2**

Source: Shoring Activity
Condition: Construction w/ Temp. Barriers

Project Name: Motor Avenue
Job Number: 11470
Analyst: A. Wolfe

### NOISE MODEL INPUTS

| | | | |
|---|---|---|---|
| Noise Distance to Observer | 45.0 feet | **Barrier Height:** | **12.0** feet |
| Noise Distance to Barrier: | 10.0 feet | Noise Source Height: | 10.0 feet |
| Barrier Distance to Observer: | 35.0 feet | Observer Height: | 5.0 feet |
| Observer Elevation: | 0.0 feet | Barrier Type (0-Wall, 1-Berm): | 0 |
| Noise Source Elevation: | 0.0 feet | Drop Off Coefficient: | 20.0 |
| Barrier Elevation: | 0.0 feet | | |

20 = 6 dBA per doubling of distance
15 = 4.5 dBA per doubling of distance

### NOISE MODEL PROJECTIONS

| Noise Level | Distance (feet) | Leq | L50 | L25 | L8 | L2 | Lmax |
|---|---|---|---|---|---|---|---|
| Reference (Sample) | 50.0 | 77.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Distance Attenuation | 45.0 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 |
| Shielding (Barrier Attenuation) | 10.0 | -9.0 | -9.0 | -9.0 | -9.0 | -9.0 | -9.0 |

## STATIONARY SOURCE NOISE PREDICTION MODEL
3/13/2018

**Observer Location: R1**

Source: Peak Non-Shoring Const. Activity
Condition: Construction w/ Temp. Barriers

Project Name: Motor Avenue
Job Number: 11470
Analyst: A. Wolfe

### NOISE MODEL INPUTS

| | | | |
|---|---|---|---|
| Noise Distance to Observer | 82.0 feet | **Barrier Height:** | **12.0 feet** |
| Noise Distance to Barrier: | 10.0 feet | Noise Source Height: | 8.0 feet |
| Barrier Distance to Observer: | 72.0 feet | Observer Height: | 5.0 feet |
| Observer Elevation: | 0.0 feet | Barrier Type (0-Wall, 1-Berm): | 0 |
| Noise Source Elevation: | 0.0 feet | Drop Off Coefficient: | 20.0 |
| Barrier Elevation: | 0.0 feet | 20 = 6 dBA per doubling of distance<br>15 = 4.5 dBA per doubling of distance | |

### NOISE MODEL PROJECTIONS

| Noise Level | Distance (feet) | Leq | L50 | L25 | L8 | L2 | Lmax |
|---|---|---|---|---|---|---|---|
| Reference (Sample) | 50.0 | 73.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Distance Attenuation | 82.0 | -4.3 | -4.3 | -4.3 | -4.3 | -4.3 | -4.3 |
| Shielding (Barrier Attenuation) | 10.0 | -10.4 | -10.4 | -10.4 | -10.4 | -10.4 | -10.4 |

## STATIONARY SOURCE NOISE PREDICTION MODEL
3/13/2018

**Observer Location: R2**

Source: Peak Non-Shoring Const. Activity
Condition: Construction w/ Temp. Barriers

Project Name: Motor Avenue
Job Number: 11470
Analyst: A. Wolfe

### NOISE MODEL INPUTS

| | | | |
|---|---|---|---|
| Noise Distance to Observer | 45.0 feet | **Barrier Height:** | **12.0 feet** |
| Noise Distance to Barrier: | 10.0 feet | Noise Source Height: | 8.0 feet |
| Barrier Distance to Observer: | 35.0 feet | Observer Height: | 5.0 feet |
| Observer Elevation: | 0.0 feet | Barrier Type (0-Wall, 1-Berm): | 0 |
| Noise Source Elevation: | 0.0 feet | Drop Off Coefficient: | 20.0 |
| Barrier Elevation: | 0.0 feet | 20 = 6 dBA per doubling of distance<br>15 = 4.5 dBA per doubling of distance | |

### NOISE MODEL PROJECTIONS

| Noise Level | Distance (feet) | Leq | L50 | L25 | L8 | L2 | Lmax |
|---|---|---|---|---|---|---|---|
| Reference (Sample) | 50.0 | 73.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Distance Attenuation | 45.0 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 |
| Shielding (Barrier Attenuation) | 10.0 | -11.0 | -11.0 | -11.0 | -11.0 | -11.0 | -11.0 |